# Form 1040X

**Amended U.S. Individual Income Tax Return**
(Rev. November 2003)

► See separate instructions.

Department of the Treasury - Internal Revenue Service

OMB No. 1545-0091

**REDACTED**

**This return is for calendar year ►** 2003 **, or fiscal year ended ►**

Your first name and initial: ANUCHA    Last name: BROWNE-SANDERS

If a joint return, spouse's first name and initial    Last name

Home address (no. and street) or P.O. box if mail is not delivered to your home    Apt. no.    Phone number

**COPY**    Sp[...]

For Paperwork Reduction Act Notice, see page 6.

**A** If the name or address shown above is different from that shown on the original return, check here ► ☐

**B** Has the original return been changed or audited by the IRS or have you been notified that it will be? ► ☐ Yes  ☒ No

**C** Filing status. Be sure to complete this line. Note. You cannot change from joint to separate returns after the due date.

On original return ► ☐ Single ☐ Married filing jointly ☐ Married filing separately ☒ Head of household* ☐ Qualifying widow(er)

On this return ► ☐ Single ☐ Married filing jointly ☒ Married filing separately ☒ Head of household* ☐ Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see page 2.

| Income and Deductions (see pages 2-6) | | A. Original amount or as previously adjusted (see page 2) | B. Net change — amount of increase or (decrease) — explain in Part II | C. Correct amount |
|---|---|---|---|---|
| 1 Adjusted gross income (see page 3) | 1 | 239,795. | 21,258. | 261,053. |
| 2 Itemized deductions or standard deduction (see page 3) | 2 | 53,636. | <11,788.> | 41,848. |
| 3 Subtract line 2 from line 1 | 3 | 186,159. | 33,046. | 219,205. |
| 4 Exemptions. If changing, fill in Parts I and II on page 2 | 4 | 5,612. | <5,612.> | 0. |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 180,547. | 38,658. | 219,205. |
| 6 Tax (see page 4). Method used in col. C  SCH. D | 6 | 50,012. | 18,112. | 68,124. |
| 7 Credits (see page 4) | 7 | 1,200. | <1,200.> | 0. |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 48,812. | 19,312. | 68,124. |
| 9 Other taxes (see page 4) | 9 | | | |
| 10 Total tax. Add lines 8 and 9 | 10 | 48,812. | 19,312. | 68,124. |
| 11 Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. If changing, see page 4 | 11 | 53,983. | | 53,983. |
| 12 Estimated tax payments, including amount applied from prior year's return | 12 | | | |
| 13 Earned income credit (EIC) | 13 | | | |
| 14 Additional child tax credit from Form 8812 | 14 | | | |
| 15 Credits from Form 2439, Form 4136, or Form 8885 | 15 | | | |
| 16 Amount paid with request for extension of time to file (see page 4) | 16 | | | |
| 17 Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | |
| 18 Total payments. Add lines 11 through 17 in column C. | 18 | | | 53,983. |

**Refund or Amount You Owe**

| | | |
|---|---|---|
| 19 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | 5,171. |
| 20 Subtract line 19 from line 18 (see page 5) | 20 | 48,812. |
| 21 Amount you owe. If line 10, column C, is more than line 20, enter the difference and see page 5 | 21 | 19,312. |
| 22 If line 10, column C, is less than line 20, enter the difference | 22 | |
| 23 Amount of line 22 you want refunded to you | 23 | |
| 24 Amount of line 22 you want applied to your _____ estimated tax | 24 | |

**Sign Here**
Joint return? See page 2.
Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

Your signature    Date

Spouse's signature. If a joint return, both must sign.    Date

**Paid Preparer's Use Only**

Preparer's signature _____    Date NOV 22 2006    Check if self-employed ☐    Preparer's SSN or PTIN P00171804

Firm's name (or yours if self-employed), address, and ZIP code: LEON H. REIMER & CO., P.C.  805 THIRD AVENUE, 11TH FLOOR  NEW YORK, NY 10022

EIN 13-3136076    Phone no. 212-986-4300

LHA
310701
11-05-03

Form **1040X** (Rev. 11-2003)

CONFIDENTIAL Pl. 04418

Dockets.Justia.com

Form 1040X (Rev. 11-2003) ANUCHA BROWNE-SANDERS

**REDACTED**    Page 2

| | Part I | Exemptions. See Form 1040 or 1040A instructions. | | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|---|---|

If you are not changing your exemptions, do not complete this part.
If claiming more exemptions, complete lines 25-31.
If claiming fewer exemptions, complete lines 25-30.

| | | A | B | C |
|---|---|---|---|---|
| 25 | Yourself and spouse | 1 | | 1 |
| | Caution. If your parents (or someone else) can claim you as a dependent (even if they chose not to), you cannot claim an exemption for yourself. | | | |
| 26 | Your dependent children who lived with you | 3 | | 3 |
| 27 | Your dependent children who did not live with you due to divorce or separation | | | |
| 28 | Other dependents | | | |
| 29 | Total number of exemptions. Add lines 25 through 28 | 4 | | 4 |
| 30 | Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here and on line 4. | | | |

| Tax year | Exemption amount | But see the instructions for line 4 on page 3 if the amount on line 1 is over: |
|---|---|---|
| 2003 | $3,050 | $104,625 |
| 2002 | 3,000 | 103,000 |
| 2001 | 2,900 | 99,725 |
| 2000 | 2,800 | 96,700 |

| | | A | B | C |
|---|---|---|---|---|
| 30 | | 5,612. | <5,612.> | 0. |

31 Dependents (children and other) not claimed on original (or adjusted) return:

| (a) First name    Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) Check if qualifying child for child tax credit |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

No. of your children on line 31 who:
• lived with you ......... ▶ [ ]
• did not live with you due to divorce or separation ▶ [ ]
Dependents on line 31 not entered above ▶ [ ]

| | Part II | Explanation of Changes to Income, Deductions, and Credits |
|---|---|---|

Enter the line number from page 1 for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.
If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See page 2 of the instructions. Also, check here ........................................... ▶ [ ]

SEE ATTACHED SCHEDULE

| | Part III | Presidential Election Campaign Fund. Checking below will not increase your tax or reduce your refund. |
|---|---|---|

If you did not previously want $3 to go to the fund but now want to, check here ......................... ▶ [ ]
If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here ▶ [ ]

Form 1040X (Rev. 11-2003)

310702
11-05-03

CONFIDENTIAL Pl. 04419

Anucha Browne-Sanders

Form 1040-X
2003

REDACTED

Explanation of Changes to Income, Deductions, and Credits

Line 1: Adjusted Gross Income:

| | | |
|---|---|---|
| Increase in Ordinary Dividends | 625 | See Amended Schedule B |
| Decrease in Business Income | 20,633 | To eliminate deductions reflected on Schedule C |
| | 21,258 | |

Line 2: Itemized Deductions

| | | |
|---|---|---|
| Decrease in Investment Interest | (58) | See Amended Form 4952 |
| Decrease in Charitable Contributions | (9,000) | See Amended Schedule A |
| Decrease in Itemized Deductions due to 3% AGI Limitation | (2,730) | See Amended Schedule A |
| | (11,788) | |

Line 4: Exemptions

| | |
|---|---|
| Decrease due to phaseout | (5,612) |

Line 7: Credits

| | |
|---|---|
| Elimination of Child Care Credit | (1,200) |

CONFIDENTIAL Pl. 04420

*Amended*

SCHEDULES A&B
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)
Name(s) shown on Form 1040

**Schedule A - Itemized Deductions**
(Schedule B is on page 2)

▶ Attach to Form 1040.    ▶ See Instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074

**2003**

Attachment
Sequence No. **07**

Your social security number

ANUCHA BROWNE-SANDERS                                                          **REDACTED**

| | | | |
|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | |
| | 1 | Medical and dental expenses (see page A-2) | 1 |
| | 2 | Enter amount from Form 1040, line 35 ............. 2 | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | 4 |
| **Taxes You Paid** (See page A-2.) | 5 | State and local income taxes         SEE STATEMENT 5 | 5   20,208. |
| | 6 | Real estate taxes (see page A-2) | 6    9,200. |
| | 7 | Personal property taxes | 7 |
| | 8 | Other taxes. List type and amount ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 8 |
| | 9 | Add lines 5 through 8 | 9    29,408. |
| **Interest You Paid** (See page A-3.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10   18,037. |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-3 and show that person's name, identifying no., and address ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 11 |
| Note: Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. (See page A-3.) | 12 |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-4.)   STMT 6 | 13        42. |
| | 14 | Add lines 10 through 13 | 14   18,079. |
| **Gifts to Charity** | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-4 | 15      100. |
| If you made a gift and got a benefit for it, see page A-4. | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You must attach Form 8283 if over $500 | 16 |
| | 17 | Carryover from prior year | 17 |
| | 18 | Add lines 15 through 17 | 18      100. |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) | 19 |
| **Job Expenses and Most Other Miscellaneous Deductions** (See page A-5.) | 20 | Unreimbursed employee expenses - job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See page A-5.) | |
| | 21 | Tax preparation fees | 20 |
| | 22 | Other expenses - investment, safe deposit box, etc. List type and amount ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 21 |
| | 23 | Add lines 20 through 22 | 22 |
| | 24 | Enter amount from Form 1040, line 35 ............. 24 | 23 |
| | 25 | Multiply line 24 by 2% (.02) | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | 25 |
| **Other Miscellaneous Deductions** | 27 | Other - from list on page A-6. List type and amount ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 26 |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 35, over $139,500 (over $69,750 if married filing  separately)? ☐ No.   Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 37. [X] Yes.  Your deduction may be limited. See page A-6 for the amount to enter. | 27 |
| | | STMT 7                                                    ▶ | 28   41,848. |

3 10501
10-15-03    LHA    For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule A (Form 1040) 2003

13531121  35141  **REDACTED**  003.08000  BROWNE SANDERS, ANUCHA       08048461

CONFIDENTIAL PL 04421

Schedules A&D (Form 1040) 2003        *Amended*

Name(s) shown on Form 1040. Do not enter name and social security number if shown on page 1

OMB No. 1545-0074    **Page 2**
Your social security number

ANUCHA BROWNE-SANDERS

**REDACTED**

## Schedule B - Interest and Ordinary Dividends

Attachment
Sequence No. **08**

| Part I Interest | 1 | List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see page B-1 and list this interest first. Also, show that buyer's social security number and address ▶ | | Amount |
|---|---|---|---|---|

Note. If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form.

| | | | | |
|---|---|---|---|---|
| | 2 | Add the amounts on line 1 | 2 | |
| | 3 | Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815 | 3 | |
| | 4 | Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ▶ | 4 | |

Note. If line 4 is over $1,500, you must complete Part III.

| Part II Ordinary Dividends | 5 | List name of payer ▶ INTERNATIONAL BUSINESS MACHINES CORPORATION CHARLES SCHWAB | | Amount 100. 625. |
|---|---|---|---|---|

Note: If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form.

| | | | | |
|---|---|---|---|---|
| | | | 5 | |
| | 6 | Add the amounts on line 5. Enter the total here and on Form 1040, line 9a ▶ | 6 | 725. |

Note. If line 6 is over $1,500, you must complete Part III.

| Part III Foreign Accounts and Trusts | You must complete this part if you (a) had over $1,500 of taxable interest or ordinary dividends; or (b) had a foreign account; or (c) received a distribution from, or were a grantor of, or a transferor to, a foreign trust. | | Yes | No |
|---|---|---|---|---|
| | 7a | At any time during 2003, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? | | X |
| | b | If "Yes," enter the name of the foreign country ▶ | | |
| | 8 | During 2003, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See page B-2 | | X |

327501
10-15-03

LHA   For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule B (Form 1040) 2003

9

13531121  35143 **REDACTED**003.08000 BROWNE-SANDERS, ANUCHA     08048461

CONFIDENTIAL P1. 04422

*AMENDED*

Form **4952**

Department of the Treasury
Internal Revenue Service

## Investment Interest Expense Deduction

▶ Attach to your tax return.

OMB No. 1545-0191

**2003**

Attachment
Sequence No. **12B**

Name(s) shown on return

ANUCHA BROWNE-SANDERS

Identifying number

REDACTED

### Part I   Total Investment Interest Expense

| | | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 2003 (see instructions) | 1 | |
| 2 | Disallowed investment interest expense from 2002 Form 4952, line 7   SEE STATEMENT 8 | 2 | 407. |
| 3 | Total investment interest expense. Add lines 1 and 2 | 3 | 407. |

### Part II   Net Investment Income

| | | | | |
|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) | 4a | 725. | |
| b | Qualified dividends included on line 4a | 4b | 683. | |
| c | Subtract line 4b from line 4a | | 4c | 42. |
| d | Net gain from the disposition of property held for investment | 4d | | |
| e | Enter the smaller of line 4d or your net capital gain from the disposition of property held for investment | 4e | | |
| f | Subtract line 4e from line 4d | | 4f | |
| g | Enter the amount from lines 4b and 4e that you elect to include in investment income (see instructions) | | 4g | |
| h | Investment income. Add lines 4c, 4f, and 4g | | 4h | 42. |
| 5 | Investment expenses (see instructions) | | 5 | |
| 6 | Net investment income. Subtract line 5 from line 4h. If zero or less, enter -0- | | 6 | 42. |

### Part III   Investment Interest Expense Deduction

| | | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2004. Subtract line 6 from line 3. If zero or less, enter -0- | 7 | 365. |
| 8 | Investment interest expense deduction. Enter the smaller of line 3 or 6 (see instructions) | 8 | 42. |

LHA   For Paperwork Reduction Act Notice, see separate instructions.

318001
12-18-03

Form **4952** (2003)

13531121 351438   REDACTED

10
2003.08000 BROWNE-SANDERS, ANUCHA       08048461

CONFIDENTIAL PL 04423

ALTERNATIVE MINIMUM TAX

Form **4952**

*AMENDED*

Department of the Treasury
Internal Revenue Service

**Investment Interest Expense Deduction**

► Attach to your tax return.

OMB No. 1545-0191

**2003**

Attachment
Sequence No. **12B**

Name(s) shown on return

ANUCHA BROWNE-SANDERS

Identifying number

REDACTED

| Part I | Total Investment Interest Expense | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 2003 (see instructions) | 1 | |
| 2 | Disallowed investment interest expense from 2002 Form 4952, line 7 | 2 | 407. |
| 3 | Total investment interest expense. Add lines 1 and 2 | 3 | 407. |

| Part II | Net Investment Income | | | |
|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) | 4a | 725. | |
| b | Qualified dividends included on line 4a | 4b | 683. | |
| c | Subtract line 4b from line 4a | | | 4c 42. |
| d | Net gain from the disposition of property held for investment | 4d | | |
| e | Enter the smaller of line 4d or your net capital gain from the disposition of property held for investment | 4e | | |
| f | Subtract line 4e from line 4d | | | 4f |
| g | Enter the amount from lines 4b and 4e that you elect to include in investment income (see instructions) | | | 4g |
| h | Investment income. Add lines 4c, 4f, and 4g | | | 4h 42. |
| 5 | Investment expenses (see instructions) | | | 5 |
| 6 | Net investment income. Subtract line 5 from line 4h. If zero or less, enter -0- | | | 6 42. |

| Part III | Investment Interest Expense Deduction | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2004. Subtract line 6 from line 3. If zero or less, enter -0- | 7 | 365. |
| 8 | Investment interest expense deduction. Enter the smaller of line 3 or 6 (see instructions) | 8 | 42. |

```
REGULAR FORM 4952, LINE 8
LESS RECOMPUTED FORM 4952, LINE 8                    42.
INTEREST ADJUSTMENT - FORM 6251, LINE 8              42.
```

LHA    For Paperwork Reduction Act Notice, see separate instructions.

318601
12-16-03

Form **4952** (2003)

13531121 351433

REDACTED

11

2003.08000 BROWNE SANDERS, ANUCHA

08048461

CONFIDENTIAL Pl. 04424

Form **6251**

*Amended*

**Alternative Minimum Tax - Individuals**

▶ Attach to Form 1040 or Form 1040NR.

Department of the Treasury
Internal Revenue Service (99)

OMB No. 1545-0227

**2003**

Attachment
Sequence No. **32**

Name(s) shown on Form 1040

Your social security number

ANUCHA BROWNE-SANDERS

**REDACTED**

### Part I Alternative Minimum Taxable Income

| | | |
|---|---|---:|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 38, and go to line 2. Otherwise, enter the amount from Form 1040, line 35, and go to line 7. (If zero or less, enter as a negative amount.) | 219,205. |
| 2 | Medical and dental. Enter the smaller of Schedule A (Form 1040), line 4, or 2 1/2% of Form 1040, line 35 | |
| 3 | Taxes from Schedule A (Form 1040), line 9 | 29,408. |
| 4 | Certain interest on a home mortgage not used to buy, build, or improve your home | |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 26 | |
| 6 | If Form 1040, line 35, is over $139,500 (over $69,750 if married filing separately), enter the amount from line 9 of the worksheet for Schedule A (Form 1040), line 28 | |
| 7 | Tax refund from Form 1040, line 10 or line 21 | <5,739.> |
| 8 | Investment interest expense (difference between regular tax and AMT) | <4,779.> |
| 9 | Depletion (difference between regular tax and AMT) | |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount | |
| 11 | Interest from specified private activity bonds exempt from the regular tax | |
| 12 | Qualified small business stock (see instructions) | |
| 13 | Exercise of incentive stock options (excess of AMT income over regular tax income) | |
| 14 | Estates and trusts (amount from Schedule K-1 (Form 1041), line 9) | |
| 15 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | |
| 16 | Disposition of property (difference between AMT and regular tax gain or loss) | |
| 17 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | |
| 18 | Passive activities (difference between AMT and regular tax income or loss) | |
| 19 | Loss limitations (difference between AMT and regular tax income or loss) | |
| 20 | Circulation costs (difference between regular tax and AMT) | |
| 21 | Long-term contracts (difference between AMT and regular tax income) | |
| 22 | Mining costs (difference between regular tax and AMT) | |
| 23 | Research and experimental costs (difference between regular tax and AMT) | |
| 24 | Income from certain installment sales before January 1, 1987 | |
| 25 | Intangible drilling costs preference | |
| 26 | Other adjustments, including income-based related adjustments | |
| 27 | Alternative tax net operating loss deduction | |
| 28 | Alternative minimum taxable income. Combine lines 1 through 27. (If married filing separately and line 28 is more than $191,000, see instructions) | 249,869. |

### Part II Alternative Minimum Tax

| | | |
|---|---|---:|
| 29 | Exemption. (If this form is for a child under age 14, see instructions.) | 0. |

| IF your filing status is... | AND line 28 is not over... | THEN enter on line 29 |
|---|---|---|
| Single or head of household | $112,500 | $40,250 |
| Married filing jointly or qualifying widow(er) | 150,000 | 58,000 |
| Married filing separately | 75,000 | 29,000 |

If line 28 is over the amount shown above for your filing status, see instructions.

| | | |
|---|---|---:|
| 30 | Subtract line 29 from line 28. If zero or less, enter -0- here and on lines 33 and 35 and stop here | 249,869. |
| 31 | • If you reported capital gain distributions directly on Form 1040, line 13a; you reported qualified dividends on Form 1040, line 9b; or you had a gain on both lines 16 and 17a of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on page 2 and enter the amount from line 65 here. | |
| | • All others: If line 30 is $175,000 or less ($87,500 or less if married filing separately), multiply line 30 by 26% (.26). Otherwise, multiply line 30 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result. | 68,124. |
| 32 | Alternative minimum tax foreign tax credit (see instructions) | |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 | 68,124. |
| 34 | Tax from Form 1040, line 41 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 44) | 64,188. |
| 35 | Alternative minimum tax. Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 42 | 3,936. |

319481
12-03-03 LHA  For Paperwork Reduction Act Notice, see instructions.

**REDACTED**

13531121  351438

12

2003.08000 BROWNE-SANDERS, ANUCHA

Form 6251 (2003)

08048461

CONFIDENTIAL Pl. 04425

Form 6251 (2003) ANUCHA BROWNE-SANDERS     **REDACTED**     Page **2**

| Part III | Tax Computation Using Maximum Capital Gains Rates |

Caution: *If you did not complete Part IV of Schedule D (Form 1040), see the instructions before you complete this part.*

| | | | | |
|---|---|---|---|---|
| 36 | Enter the amount from Form 6251, line 30 | | **36** | 249,869. |
| 37 | Enter the amount from Schedule D (Form 1040), line 26, or line 13 of the Schedule D Tax Worksheet on page D-11 of the instructions for Schedule D (Form 1040), whichever applies (as refigured for the AMT, if necessary) (see instructions) | **37** 683. | | |
| 38 | Enter the amount from Schedule D (Form 1040), line 19 (as refigured for the AMT, if necessary) (see instructions) | **38** 0. | | |
| 39 | If you did not complete a Schedule D Tax Worksheet for the regular tax or the AMT, enter the amount from line 37. Otherwise, add lines 37 and 38, and enter the smaller of that result or the amount from line 10 of the Schedule D Tax Worksheet (as refigured for the AMT, if necessary). | **39** 683. | | |
| 40 | Enter the smaller of line 36 or line 39 | | **40** | 683. |
| 41 | Subtract line 40 from line 36 | | **41** | 249,186. |
| 42 | If line 41 is $175,000 or less ($87,500 or less if married filing separately), multiply line 41 by 26% (.26). Otherwise, multiply line 41 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result ▶ | | **42** | 68,022. |
| 43 | Enter the amount from Schedule D (Form 1040), line 30, or line 19 of the Schedule D Tax Worksheet on page D-11 of the instructions for Schedule D (Form 1040), whichever applies (as figured for the regular tax) (see instructions) | **43** | | |
| 44 | Enter the smaller of line 36 or line 37 | **44** 683. | | |
| 45 | Enter the smaller of line 43 or line 44 | **45** | | |
| 46 | If you did not complete a Schedule D Tax Worksheet for the regular tax or the AMT, enter the amount from Schedule D (Form 1040), line 43 (or if that line is blank, the amount from Schedule D (Form 1040), line 31). Otherwise, enter the amount from line 32 of the Schedule D Tax Worksheet on page D-11 of the instructions for Schedule D (Form 1040) (or if that line is blank, the amount from line 20 of that worksheet). Refigure all amounts for the AMT, if necessary (see instructions) | **46** 683. | | |
| 47 | Enter the smaller of line 45 or line 46. If line 45 is zero, go to line 55 | **47** 0. | | |
| 48 | Multiply line 47 by 5% (.05) | | **48** | |
| 49 | Subtract line 47 from line 45. If zero or less, enter 0 and go to line 55 ▶ | **49** | | |
| 50 | Enter your qualified 5-year gain, if any, from Schedule D (Form 1040), line 35 (as refigured for the AMT, if necessary) (see instructions) | **50** | | |
| 51 | Enter the smaller of line 49 or line 50 | **51** | | |
| 52 | Multiply line 51 by 8% (.08) | | **52** | |
| 53 | Subtract line 51 from line 49 ▶ | **53** | | |
| 54 | Multiply line 53 by 10% (.10) | | **54** | |
| 55 | Subtract line 47 from line 46 | **55** 683. | | |
| 56 | Subtract line 45 from line 44 | **56** 683. | | |
| 57 | Enter the smaller of line 55 or line 56 | **57** 683. | | |
| 58 | Multiply line 57 by 15% (.15) | | **58** | 102. |
| 59 | Subtract line 57 from line 56 ▶ | **59** | | |
| 60 | Multiply line 59 by 20% (.20) | | **60** | |
| | If line 38 is zero or blank, skip lines 61 and 62 and go to line 63. Otherwise, go to line 61. | | | |
| 61 | Subtract line 44 from line 40 | **61** | | |
| 62 | Multiply line 61 by 25% (.25) ▶ | | **62** | |
| 63 | Add lines 42, 48, 52, 54, 58, 60, and 62 | | **63** | 68,124. |
| 64 | If line 36 is $175,000 or less ($87,500 or less if married filing separately), multiply line 36 by 26% (.26). Otherwise, multiply line 36 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result | | **64** | 68,213. |
| 65 | Enter the smaller of line 63 or line 64 here and on line 31 | | **65** | 68,124. |

310591
12-03-03

Form 6251 (2003)

13531121 351438    **REDACTED**    13
      2003.08000 BROWNE SANDERS, ANUCHA     08048461

CONFIDENTIAL Pl. 04426

CONFIDENTIAL Pl. 04427

| For office use only | New York State Depart. of Taxation and Finance | | |
|---|---|---|---|

# Amended Nonresident and Part-Year Resident
## Income Tax Return
New York State • City of New York • City of Yonkers

**2003  IT-203-X**

For the year January 1, 2003, through December 31, 2003, or fiscal tax year beginning _____ and ending _____

Please enter your first name first. For a joint return, use both name lines.

**Print or type**

Your first name and middle initial: **ANUCHA**  
Your last name (for a joint return, enter spouse's name on line below): **BROWNE-SANDERS**

Spouse's first name and middle initial: ____  Spouse's last name: ____

REDACTED

Mailing address (number and street or rural route): ____  Apartment number: ____

**(A) Filing status — mark an X in one box:**
- (1) Single
- (2) Married filing joint return*
- (3) **X** Married filing separate return*
- (4) Head of household (with qualifying person)
- (5) Qualifying widow(er) with dependent child

*For filing status ② or ③, enter both spouses' social security numbers above, unless filing Form IT-203 (see IT-203 instructions).

**(B)** Can you be claimed as a dependent on another taxpayer's federal return? Yes ___ No **X**

**(C)** Did you file an amended federal return? (If No, explain why in Part IV on page 3) Yes **X** No ___

**(D)** City of New York part-year residents only: (see instr. page 2)
- (1) Number of months you lived in New York City in 2003 ____
- (2) Number of months your spouse lived in New York City in 2003 ____

**(E)** Enter New York adjusted gross income as reported on line 30 of your original 2003 Form IT-203 return (see IT-203 instructions) .........

| | Federal amount | New York State amount |
|---|---|---|
| | 235,016.00 | 221,067.00 |

See page 4 of this return for information about instructions.

## Part I - Federal income and adjustments
Enter the new amounts for items that changed, and the original amounts for unchanged items.

| | | Amended federal amount | Amended New York State amount |
|---|---|---|---|
| 1 | Wages, salaries, tips, etc. | 255,549.00 | 221,067.00 |
| 2 | Taxable interest income | | |
| 3 | Ordinary dividends | | |
| 4 | Taxable refunds, credits, or offsets of state and local income taxes (also enter on line 23) | 725.00 | |
| 5 | Alimony received | 4,779.00 | |
| 6 | Business income or loss (attach copy of federal Schedule C or C-EZ, Form 1040) | | |
| 7 | Capital gain or loss (attach copy of federal Schedule D, Form 1040) | | |
| 8 | Other gains or losses (attach copy of federal Form 4797) | | |
| 9 | Taxable amount of IRA distributions | | |
| 10 | Taxable amount of pensions and annuities | | |
| 11 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. (attach copy of federal Schedule E, Form 1040) | | |
| 12 | Farm income or loss (attach copy of federal Schedule F, Form 1040) | | |
| 13 | Unemployment compensation | | |
| 14 | Taxable amount of social security benefits (also enter on line 25) | | |
| 15 | Other income  Identify: ____ | | |
| 16 | Add lines 1 through 15 | 261,053.00 | 221,067.00 |
| 17 | Total federal adjustments to income  Identify: ____ | | |
| 18 | Subtract line 17 from line 16. This is your amended federal adjusted gross income | 261,053.00 | 221,067.00 |

**New York additions** (see IT-203 instructions)

| | | | |
|---|---|---|---|
| 19 | Interest income on state and local bonds (but not those of NYS or its localities) | | |
| 20 | Public employee 414(h) retirement contributions | | |
| 21 | Other  Identify: ____ | | |
| 22 | Add lines 18 through 21 | 261,053.00 | 221,067.00 |

**New York subtractions** (see IT-203 instructions)

| | | | |
|---|---|---|---|
| 23 | Taxable refunds, credits, or offsets of state and local income taxes (from line 4 above) | 4,779.00 | |
| 24 | Pensions of New York State and local governments and the federal government (from line 10 above) | | |
| 25 | Taxable amount of social security benefits (from line 14 above) | | |
| 26 | Interest income on U.S. government bonds | | |
| 27 | Pension and annuity income exclusion (see IT-203 instructions) | | |
| 28 | Other  Identify: ____ | | |
| 29 | Add lines 23 through 28. This is the total of your New York subtractions | 4,779.00 | |

**New York adjusted gross income**

30  Subtract line 29 from line 22. This is your New York adjusted gross income. Enter here and next to line 43 (if zero or less, see IT-203 instructions) ........ 

| | Amended federal amount | Amended New York State amount |
|---|---|---|
| 30 | 256,274.00 | 221,067.00 |

091313  368271 11-20-03  This is a scannable form; please file this original return with the Tax Department.

IT-203-X 2003

Page 2  IT-203-X (2003)

|  |  | Increase or decrease | | Amended amount | |
|---|---|---|---|---|---|
|  |  | Dollars | Cents | Dollars | Cents |
| 31 | New York adjusted gross income from line 30, Amended federal amount column on page 1 ........... **31.** |  |  | 256,274.00 | 31. |
| 32 | Check one: ___ Standard deduction or _X_ Itemized deduction   Amount = **32.** | -7,818.00 |  | 18,059.00 | 32. |
| 33 | Subtract line 32 from line 31 (if line 32 is more than line 31, enter "0") ......... **33.** |  |  | 238,215.00 | 33. |
| 34 | Exemptions for dependents only (not the same as federal) ......... **34.** |  |  | 3,000.00 | 34. |
| 35 | Subtract line 34 from line 33. This is your taxable income ......... **35.** |  |  | 235,215.00 | 35. |
| 36 | New York State tax on line 35 amount (see IT-203-X-I, page 2) ......... **36.** | 2,181.00 |  | 17,641.00 | 36. |
| 37 | New York State household credit (see page 34 of IT-203 instructions) ......... **37.** |  |  |  | 37. |
| 38 | Subtract line 37 from line 36 (if line 37 is more than line 36, enter "0") ......... **38.** |  |  | 17,641.00 | 38. |
| 39 | New York State child and dependent care credit (from Form IT-216; attach form) .... **39.** | -240.00 |  |  | 39. |
| 40 | Subtract line 39 from line 38 (if line 39 is more than line 38, enter "0") ......... **40.** |  |  | 17,641.00 | 40. |
| 41 | New York State earned income credit (from Form IT-215; attach form) ......... **41.** |  |  |  | 41. |
| 42 | Subtract line 41 from line 40 (if line 41 is more than line 40, enter "0") ......... **42.** |  |  | 17,641.00 | 42. |
| 43 | Income percentage (see page 35 of IT-203 instructions) | | | | |

| Amount from line 30, NY State amount | Amount from line 30, Federal amount |  |
|---|---|---|
| 221,067.00 | ÷ 256,274.00 | = **43.** |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 44 | Multiply line 42 by the decimal on line 43. This is your allocated New York State tax. **44.** | <.0780> |  | .8626 | 43. |
| 45 | New York State nonrefundable credits (see IT-203-X-I, page 2) ......... **45.** |  |  | 15,217.00 | 44. |
| 46 | Subtract line 45 from line 44 (if line 45 is more than line 44, enter "0") ......... **46.** |  |  |  | 45. |
| 47 | Net other New York State taxes (see IT-203-X-I, page 2) ......... **47.** |  |  | 15,217.00 | 46. |
| 48 | Other city of New York taxes (from Form IT-203-B, line 27) ......... **48.** |  |  |  | 47. |
| 49 | City of Yonkers nonresident earnings tax (attach Form Y-203) ......... **49.** |  |  |  | 48. |
| 50 | Part-year Yonkers resident income tax surcharge (attach Form IT-360.1) ......... **50.** |  |  |  | 49. |
| 51 | Sales or use tax from original return (cannot be amended; see instr.) ......... **51.** |  |  |  | 50. |
| 52 | Gifts/Contributions from original return (cannot be amended) ......... **52.** |  |  |  | 51. |
| 53 | Add lines 46 through 52. This is the total of your state and city taxes and gifts. Also enter this amount on line 64 ......... **53.** |  |  |  | 52. |
| 54 | Part-year city of New York school tax credit (see IT-203-X-I, page 2) ......... **54.** |  |  | 15,217.00 | 53. |
| 55 | Other refundable credits (see IT-203-X-I, page 2) ......... **55.** |  |  |  | 54. |
| 56 | Total New York State tax withheld (see IT-203-X-I, page 3) ......... **56.** |  |  |  | 55. |
| 57 | Total city of New York tax withheld (see IT-203-X-I, page 3) ......... **57.** |  |  | 18,117.00 | 56. |
| 58 | Total city of Yonkers tax withheld (see IT-203-X-I, page 3) ......... **58.** |  |  |  | 57. |
| 59 | Total estimated tax payments and amount paid with extension (Form IT-370) ......... **59.** |  |  |  | 58. |
| 60 | Amount paid with original return (see IT-203-X-I, page 3) ......... **60.** |  |  |  | 59. |
| 61 | Add lines 54 through 60, Amended amount column. This is the total of your payments ......... **61.** |  |  |  | 60. |
| 62 | Overpayment, if any, as shown on original return (or previously adjusted by New York State) .... **62.** |  |  | 18,117.00 | 61. |
| 63 | Subtract line 62 from line 61 (see IT-203-X-I, page 3, if line 62 is more than line 61) ......... **63.** |  |  | 3,801.00 | 62. |
| 64 | Enter amount from line 53, Amended amount column ......... **64.** |  |  | 14,316.00 | 63. |
| 65 | If line 64 is less than line 63, enter the difference here; this is your refund amount ......... **65.** |  |  | 15,217.00 | 64. |
| 66 | If line 64 is more than line 63, enter the difference here; this is the amount you owe ......... **66.** |  |  |  | 65. |
|  | (Make check or money order payable to NY State Income Tax; write your social security number and 2003 Income Tax on it.) |  |  | 901.00 | 66. |

Complete all questions and parts below and on page 3 that apply to your amended return.

**(F)** Is this return the result of federal audit changes?  Yes ___  No _X_

If Yes, complete items 1-3 below and Part III on page 3:

1. Enter the date of the final federal determination _____

2. Do you concede the federal audit changes?
   (If No, explain why in Part III on page 3) ......... Yes ___ No ___

3. Do the changes involve a partnership or S corporation? (If Yes, complete Part II below) ......... Yes ___ No ___

**(G)** 1. Original return filed as: (check one)

Nonresident ___  or Part-year resident ___  or Resident ___

2. Amended return filed as:

Nonresident _X_  or Part-year resident ___

**Part II – Partnership or S corporation** - If using this form to report adjustments to partnership or S corporation income, gain, loss, or deduction, provide the following information:

| Name of partnership or S corporation |  |  |
|---|---|---|
|  | Identifying number | Principal business activity |
| Address of partnership or S corporation |  |  |

092313

388272 12-23-03

This is a scannable form; please file this original return with the Tax Department.

IT-203-X 2003

CONFIDENTIAL Pl. 04428

Name(s) as shown on page 1

ANUCHA BROWNE-SANDERS

Your social security number

REDACTED

IT-203-X (2003) Page 3

**Part III - Federal changes** - After completing Part I, explain below the changes, if any, made by the Internal Revenue Service (IRS).

67  List federal adjustments

a  _____ 67a.
b  _____ 67b.
c  _____ 67c.
d  _____ 67d.
e  _____ 67e.

68  Net federal adjustment -
    increase or (decrease) ......... 68.

69  Previously ____ adjusted gross income
    reported
    federal      ____ taxable income
    (check one) ____ tax table income    69.

70  Corrected   ____ adjusted gross income
    federal
    (check one  ____ taxable income
    and enter)  ____ tax table income   70.
71  Corrected federal tax ......... 71.
72  Federal tax shown on return ..... 72.
73  Increase (decrease) in federal tax  73.
74  Penalties ......................... 74.
75  Interest .......................... 75.
76  Total federal amount assessed
    (add lines 73, 74, and 75) ....... 76.

If you did not concede the above changes and checked the No box in question 2 at item (F) on page two, explain why.

**Part IV - Other changes** - Explain any changes not shown in Part III.

Give the item or line reference from pages 1 and 2 and explain why each change was made. Attach any schedules or forms that apply, along with any available federal documentation (Form 1040 X, acceptance of your federal refund claim, or any other documentation). If you checked the No box at item (C) on page one, explain why. If you need more space, attach a schedule marked Part IV.

SEE ATTACHED SCHEDULE

77  I authorize the Tax Department to discuss this return with the paid preparer listed below. (Mark the Yes or No box.)     Yes  X     No ____

| Paid preparer's use only | Preparer's signature | Preparer's SSN or PTIN P00177804 | Your signature |
| | Firm's name (or yours, if self-employed) LEON M. REIMER & CO., P.C. | Employer identification number 13-3136076 | Sign your return here |  Spouse's signature (if joint return) |
| Address | 805 THIRD AVENUE, 11TH FLOOR NEW YORK, NY 10022 | Date NOV 22 2006   Mark X if self-employed | Date |  Daytime phone number (optional) |

101313

368281
11-20-03

Mail your completed return to: STATE PROCESSING CENTER, PO BOX 61000, ALBANY NY 12261-0001
(If you use a delivery service other than the U.S. Postal Service, see instructions.)

IT-203-X 2003

CONFIDENTIAL Pl. 04429

Anucha Browne-Sanders

Form IT- 203X
2003        REDACTED

Explanation of Changes to Income, Deductions, and Credits

Federal Adjusted Gross Income:

Increase in Federal Adjusted Gross Income        21,258        See Attached Federal Amended Form 1040-X

Itemized Deductions:

Line 32: Decrease in Itemized Deductions        (7,818)        See Amended Form IT - 203 ATT

Credits:

Line 39: Elimination of Child Care Credit        (240)

CONFIDENTIAL Pl. 04430

2003

New York State Department of Taxation and Finance

AMENDED

## Income Allocation and Itemized Deduction
### Attachment to Form IT-203

REDACTED

# IT-203-ATT

Name(s) as shown on Form IT-203

ANUCHA BROWNE-SANDERS

Occupation

**Complete all parts that apply to you; see instructions. Attach this form to your Form IT-203.**

**Schedule A - Allocation of wage and salary income to New York State**
Complete a separate Schedule A for each job for which your wage and salary income is subject to allocation.

Two additional Schedule A sections are provided on page 2 of this form. If you are required to complete more than one Schedule A, total the amounts from line p on all the schedules and include this total on Form IT-203, line 1, in the *New York State amount* column.

Do not use this schedule for income based on the volume of business transacted. See the instructions if:
- you had more than one job
- you had a job for only part of the year
- you and your spouse each had a job that requires allocation

| | | |
|---|---|---|
| 1a Total days (see instructions, page 49) | 1a. | 365 |
| Nonworking 1b Saturdays and Sundays (not worked) | 1b. | 98 |
| days 1c Holidays (not worked) | 1c. | 10 |
| included in 1d Sick leave | 1d. | |
| line 1a: 1e Vacation | 1e. | 20 |
| 1f Other nonworking days | 1f. | |
| 1g Total nonworking days (add lines 1b through 1f) | 1g. | 128 |
| 1h Total days worked in year at this job (subtract line 1g from line 1a) | 1h. | 237 |
| 1i Total days included in line 1h worked outside New York State | 1i. | 32 |
| 1j Enter number of days worked at home included in line 1i amount | 1j. | |
| 1k Subtract line 1j from line 1i | 1k. | 32 |
| 1l Days worked in New York State (subtract line 1k from line 1h) | 1l. | 205 |
| 1m Enter number of days from line 1h above | 1m. | 237 |
| 1n Divide line 1l by line 1m, round the result to the fourth decimal place | 1n. | .8650 |
| 1o Wages, salaries, tips, etc. (to be allocated) | 1o. | 255,421.00 |
| 1p Multiply line 1n by line 1o; this is your New York State allocated wage and salary income | 1p. | 220,939.00 |

Include the line 1p amount on Form IT-203, line 1, in the New York State amount column.

**Schedule B - Living quarters maintained in New York State by a nonresident**

If you or your spouse maintained living quarters in New York State during any part of the year, give address(es) below. Attach additional sheets if necessary. Check the box next to any living quarters still maintained in or by you.

Address(es)

_____

_____

_____

_____

_____

Enter the number of days spent in New York State in 2003: |_____ days

Any part of a day spent in New York State is considered a day spent in New York State.

---

## Schedule C - New York State itemized deduction
Complete Schedule C only, if you itemized deductions on your federal return.

| | | Dollars | Cents |
|---|---|---|---|
| 1 Medical and dental expenses (from federal Schedule A, line 4) | 1. | | |
| 2 Taxes you paid (from federal Schedule A, line 9) | 2. | 29,408.00 | |
| 3 Interest you paid (from federal Schedule A, line 14) | 3. | 18,079.00 | |
| 4 Gifts to charity (from federal Schedule A, line 18) | 4. | 100.00 | |
| 5 Casualty and theft losses (from federal Schedule A, line 19) | 5. | | |
| 6 Job expenses and most other miscellaneous deductions (from federal Schedule A, line 26) | 6. | | |
| 7 Other miscellaneous deductions (from federal Schedule A, line 27) | 7. | | |
| 8 Total federal itemized deductions (from federal Schedule A, line 28) | 8. | | |
| 9 State, local, and foreign income taxes and other subtraction adjustments (see page 49) | 9. | 41,848.00 | |
| 10 Subtract line 9 from line 8 | 10. | 17,769.00 | |
| 11 College tuition itemized deduction (see pages 50 and 51) STMT 3 | 11. | 24,079.00 | |
| 12 Addition adjustments (see page 50) | 12. | | |
| 13 Add lines 10, 11, and 12 | 13. | 24,079.00 | |
| 14 Itemized deduction adjustment (see page 51) SEE STATEMENT 2 | 14. | 6,020.00 | |
| 15 Subtract line 14 from line 13. This is your New York itemized deduction. | 15. | 18,059.00 | |

If the amount on line 15 is more than the New York State standard deduction for your filing status, enter the line 15 amount on Form IT-203, line 32, and mark an X in the itemized box next to line 32.

231313

3600301T11-10-03

This is a scannable form; please file this original form with your return.

IT-203-ATT 2003

13531121 351438   REDACTED   2003.08000 BROWNE SANDERS, ANUCHA   08048461

CONFIDENTIAL P1. 04431

AMENDED

**IT-203-ATT (2003) (page 2)**

**Schedule D - College tuition itemized deduction worksheet** (See the instructions for Schedule D on page 51.) Complete columns A through E below for each eligible student for whom you paid qualified college tuition expenses. Attach additional sheets if necessary.

| A<br>Name of<br>eligible student | B<br>Social security<br>number | C<br>Name(s)<br>of college or university | D<br>Amount of qualified college<br>tuition expenses paid<br>during 2003 (see<br>instructions) | E<br>Enter the lesser of<br>column D or $10,000 |
|---|---|---|---|---|
| | | | | |
| | | | $ | $ |
| | | | $ | $ |
| | | | $ | $ |

1 Add column E amounts (include amounts from any additional sheets) ...........................................
2 Multiply line 1 by 75% (.75). This is your college tuition itemized deduction. Also enter this amount
  on Schedule C, line 11, on page 1 of this form ..... **1.**
  ..... **2.**

**Schedule A - Allocation of wage and salary income to New York State**

2a Total days (see instructions, page 49) ..... 2a.

Nonworking days included in line 2a:
2b Saturdays and Sundays (not worked) ..... 2b.
2c Holidays (not worked) ..... 2c.
2d Sick leave ..... 2d.
2e Vacation ..... 2e.
2f Other nonworking days ..... 2f.

2g Total nonworking days (add lines 2b through 2f) ..... 2g.
2h Total days worked in year at this job (subtract line 2g from line 2a) ..... 2h.
2i Total days included in line 2h worked outside New York State ..... 2i.
2j Enter number of days worked at home included in line 2i amount ..... 2j.
2k Subtract line 2j from line 2i ..... 2k.
2l Days worked in New York State (subtract line 2k from line 2h) ..... 2l.
2m Enter number of days from line 2l above ..... 2m.
2n Divide line 2l by line 2m; round the result to the fourth decimal place ..... 2n.
2o Wages, salaries, tips, etc. (to be allocated) ..... 2o.
2p Multiply line 2n by line 2o; this is your New York
   State allocated wage and salary income ..... 2p.
Include the line 2p amount on Form IT-203, line 1, in the New York State amount column.

**Schedule A - Allocation of wage and salary income to New York State**

3a Total days (see instructions, page 49) ..... 3a.

Nonworking days included in line 3a:
3b Saturdays and Sundays (not worked) ..... 3b.
3c Holidays (not worked) ..... 3c.
3d Sick leave ..... 3d.
3e Vacation ..... 3e.
3f Other nonworking days ..... 3f.

3g Total nonworking days (add lines 3b through 3f) ..... 3g.
3h Total days worked in year at this job (subtract line 3g from line 3a) ..... 3h.
3i Total days included in line 3h worked outside New York State ..... 3i.
3j Enter number of days worked at home included in line 3i amount ..... 3j.
3k Subtract line 3j from line 3i ..... 3k.
3l Days worked in New York State (subtract line 3k from line 3h) ..... 3l.
3m Enter number of days from line 3l above ..... 3m.
3n Divide line 3l by line 3m; round the result to the fourth decimal place ..... 3n.
3o Wages, salaries, tips, etc. (to be allocated) ..... 3o.
3p Multiply line 3n by line 3o; this is your New York
   State allocated wage and salary income ..... 3p.
Include the line 3p amount on Form IT-203, line 1, in the New York State amount column.

If you need to allocate wage and salary income from more than three jobs, attach additional copies of this form.

232313   368032/11-19-03      This is a scannable form; please file this original form with your return.

13531121  3514388   REDACTED   2003.08000 BROWNE-SANDERS, ANUCHA

IT-203-ATT 2003

08048461

CONFIDENTIAL Pl. 04432

ANUCHA BROWNE-SANDERS

**REDACTED**

| NY IT-203 | TAX COMPUTATION WORKSHEET 4 | STATEMENT | 1 |

1. NEW YORK ADJUSTED GROSS INCOME FROM LINE 31 . . . . . . . . . . . 256,274.
2. NEW YORK TAXABLE INCOME FROM LINE 35 . . . . . . . . . . . 235,215.
3. MULTIPLY LINE 2 BY 7.5% (0.075) . . . . . . . . . . . 17,641.
4. ENTER YOUR NYS TAX ON THE LINE 2 AMOUNT FROM NYS TAX TABLE . 16,594.
5. SUBTRACT LINE 4 FROM LINE 3 . . . . . . . . . . . 1,047.
6. MFJ/QW ENTER $794.  SINGLE/MFS ENTER $397, HOH ENTER $563. . 397.
7. SUBTRACT LINE 6 FROM LINE 5 . . . . . . . . . . . 650.
8. EXCESS OF LINE 1 OVER $150,000 (CANNOT EXCEED $50,000) . . . 50,000.
9. DIVIDE LINE 8 BY $50,000 (CANNOT EXCEED 1.0000) . . . . . . 1.0000
10. MULTIPLY LINE 7 BY LINE 9 . . . . . . . . . . . 650.
11. ENTER AMOUNT FROM LINE 6 . . . . . . . . . . . 397.
12. ADD LINES 4, 10, AND 11 . . . . . . . . . . . 17,641.

ANUCHA BROWNE-SANDERS

**REDACTED**

| NY IT-203-ATT | WORKSHEET 3 - ITEMIZED DEDUCTION ADJUSTMENT | STATEMENT | 2 |

1. NEW YORK ADJUSTED GROSS INCOME FROM FORM IT-201, LINE 33 OR FORM IT-203, LINE 31 . . . . . . . .

2. FILING STATUS 1 OR 3 ENTER $100,000, OR FILING      256,274.
   STATUS 4 ENTER $150,000, OR FILING STATUS 2 OR
   5 ENTER $200,000 . . . . . . . . . . . . . . .

3. SUBTRACT LINE 2 FROM LINE 1 . . . . . . . . . .      100,000.

4. ENTER THE LESSOR OF LINE 3 OR $50,000 . . . . . .     156,274.

5. DIVIDE LINE 4 BY $50,000 AND CARRY THE RESULT         50,000.
   TO 4 DECIMAL PLACES . . . . . . . . . . . . . .

6. ENTER 25% OF FORM IT-201-ATT, LINE 12 OR             1.0000
   FORM IT-203-ATT, LINE 13 . . . . . . . . . . .

7. MULTIPLY LINE 5 BY LINE 6 AND TRANSFER THIS AMOUNT TO   6,020.
   FORM IT-201-ATT, LINE 13 OR FORM IT-203-ATT, LINE 14 . . . .
                                                          6,020.

**REDACTED**

13531121 351438          2003.08000 BROWNE-SANDERS, ANUCHA      STATEMENT(S) 2
                                                                08048461

CONFIDENTIAL Pl. 04434

ANUCHA BROWNE-SANDERS

**REDACTED**

NY IT-203-ATT  WORKSHEET 2 - SUBTRACTION ADJUSTMENT LIMITATION    STATEMENT    3

1.  ENTER AMOUNT FROM FEDERAL ITEMIZED DEDUCTION
    WORKSHEET, LINE 9 . . . . . . . . . . . . . . . . . . . . .
2.  ENTER AMOUNT FROM FEDERAL ITEMIZED DEDUCTION
    WORKSHEET, LINE 3 . . . . . . . . . . . . . . . . . . . . .          5,739
3.  DIVIDE LINE 1 BY LINE 2 AND CARRY THE RESULT TO FOUR
    DECIMAL PLACES . . . . . . . . . . . . . . . . . . . . .           47,545
4.  AMOUNT OF STATE, LOCAL AND FOREIGN INCOME TAXES FROM
    FEDERAL SCHEDULE A, LINES 5 AND 8 . . . . . . . . . . . .          0.1207
5.  AMOUNT OF SUBTRACTION ADJUSTMENTS (FROM ITEMIZED
    DEDUCTIONS) THAT ARE INCLUDED IN TOTAL FEDERAL ITEMIZED          20,208
    DEDUCTIONS FROM FEDERAL SCHEDULE A, LINE 28, BEFORE
    ANY FEDERAL DISALLOWANCE . . . . . . . . . . . . . . . .
6.  ADD LINE 4 AND LINE 5 . . . . . . . . . . . . . . . . . .               0
7.  MULTIPLY LINE 6 BY LINE 3 . . . . . . . . . . . . . . . .          20,208
8.  SUBTRACT LINE 7 FROM LINE 6 . . . . . . . . . . . . . . .           2,439
9.  ENTER ANY OTHER SUBTRACTION ADJUSTMENTS TO ITEMIZED             17,769
    DEDUCTIONS . . . . . . . . . . . . . . . . . . . . . . . .
10. ENTER THE AMOUNT FROM WORKSHEET 1, LINE 5 (SEE BELOW) . . .             0
11. ADD LINES 8, 9, 10.  ENTER THE TOTAL ON
    FORM IT-203-ATT, LINE 9 . . . . . . . . . . . . . . . . .

                                                                     17,769

WORKSHEET 1
LONG-TERM CARE ADJUSTMENT

1.  AMOUNT OF LONG-TERM CARE PREMIUMS INCLUDED ON FEDERAL
    SCHEDULE A, LINE 1 . . . . . . . . . . . . . . . . . . . .
2.  AMOUNT FROM FEDERAL SCHEDULE A, LINE 1 . . . . . . . . . .             0
3.  DIVIDE LINE 1 BY LINE 2 AND CARRY THE RESULT TO FOUR
    DECIMAL PLACES . . . . . . . . . . . . . . . . . . . . .
4.  AMOUNT FROM FEDERAL SCHEDULE A, LINE 4 . . . . . . . . . .
5.  MULTIPLY LINE 4 BY LINE 3 . . . . . . . . . . . . . . . .

13531121  351438   **REDACTED**
                            10
                2003.08000 BROWNE-SANDERS, ANUCHA          STATEMENT(S) 3
                                                             08048461

CONFIDENTIAL PI. 04435

NJ-1040X
2003

7X

**STATE OF NEW JERSEY**
# AMENDED
## INCOME TAX RESIDENT RETURN

Ⓒ **COPY**

For Tax Year Jan.-Dec. 31, 2003, Or Other Tax Year Beginning _____ , 2003, Ending _____ , 20 _____

▶ You must enter your social security number below ◀

Your Social Security Number — REDACTED

Last Name, First Name and Initial (Joint filers enter first name and initial of each - Enter spouse last name ONLY if different)

BROWNE-SANDERS, ANUCHA

Home address (Number and Street, including apartment number or rural route)

County/Municipality Code
0000

State                    ZIP Code

| FILING STATUS | | EXEMPTIONS | | | As Originally Reported | Amended |
|---|---|---|---|---|---|---|
| ON ORIGINAL RETURN | ON AMENDED RETURN | | | | | |
| 1. ☐ | ☐ Single | 6. Regular | ☒ Yourself ☐ Spouse | 6. | 1 | 1 |
| 2. ☐ | ☐ Married, filing joint return | 7. Age 65 or Over | ☐ Yourself ☐ Spouse | 7. | | |
| 3. ☐ | ☒ Married, filing separate return | 8. Blind or Disabled | ☐ Yourself ☐ Spouse | 8. | | |
| 4. ☒ | ☐ Head of household | 9. Number of your qualified dependent children | | 9. | 3 | 3 |
| 5. ☐ | ☐ Qualifying widow(er) | 10. Number of other dependents | | 10. | | |
| | | 11. Dependents attending colleges | | 11. | | |
| | | 12. Totals (For Line 12a - Add Lines 6, 7, 8, and 11) | | 12a. | 1 | 1 |
| | | (For Line 12b - Add Line 9 and Line 10) | | 12b. | 3 | 3 |

RESIDENCY STATUS   13. If you were a New Jersey resident for ONLY part of the taxable year, give the period of New Jersey residency:   From _____ To _____

GUBERNATORIAL ELECTIONS FUND    Checking below will not increase your tax or reduce your refund.
Check here → ☐ If you did not previously want to have $1 go to the fund but now want it to do so.
Check here → ☐ If joint return and if spouse did not previously want to have $1 to go to the fund but now wants it to do so.

| | | As Originally Reported | | Amended (See Instructions) |
|---|---|---|---|---|
| 14. Wages, salaries, tips and other employee compensation | 14. | 255,549 | | 255,549 |
| 15a. Taxable Interest Income | 15a. | 0 | | |
| 15b. Tax-exempt interest income. DO NOT include on Line 15a | 15b. | | | |
| 16. Dividends | 16. | 100 | | |
| 17. Net profits from business | 17. | | | 725 |
| 18. Net gains or income from disposition of property | 18. | | | |
| 19. Pensions, Annuities   a. Taxable Amount Received | 19a. | | | |
| and IRA Withdrawals   b. Less New Jersey Pension Exclusion | 19b. | | | |
| c. Subtract Line 19b from Line 19a | 19c. | | | |
| 20. Distributive Share of Partnership Income | 20. | | | |
| 21. Net pro rata share of S Corporation Income | 21. | | | |
| 22. Net gain or income from rents, royalties, patents & copyrights | 22. | | | |
| 23. Net Gambling Winnings | 23. | | | |
| 24. Alimony and separate maintenance payments received | 24. | | | |
| 25. Other | 25. | | | |
| 26. Total Income (Add Lines 14, 15a, 16, 17, 18, 19c, 20, 21, 22, 23, 24, and 25) | 26. | 255,649 | | 256,274 |

305191
11-25-03

14541121 351438 REDACTED          6
                                  2003.08000 BROWNE-SANDERS, ANUCHA          08048461

CONFIDENTIAL PI. 04436

| | | | As Originally Reported | Amended (See Instructions) |
|---|---|---|---|---|
| 27. | Total Income (From Line 26, Page 1) | 27. | 255,649 | 256,274 |
| 28. | Other Retirement Income Exclusion | 28. | | |
| 29. | New Jersey Gross Income (Subtract Line 28 from Line 27) | 29. | 255,649 | 256,274 |
| 30. | Exemptions (See Instructions) | 30. | 5,500 | 5,500 |
| 31. | Medical Expenses/Medical Savings Account Contributions | 31. | | |
| 32. | Alimony & separate maintenance payments | 32. | | |
| 33. | Qualified Conservation Contribution | 33. | | |
| 34. | Total Exemptions and Deductions (Add Lines 30, 31, 32, and 33) | 34. | 5,500 | 5,500 |
| 35. | Taxable Income (Subtract Line 34 from Line 29) | 35. | 250,149 | 250,774 |
| 36. | Property Tax Deduction | 36. | 9,200 | 5,000 |
| 37. | NEW JERSEY TAXABLE INCOME (Subtract Line 36 from Line 35) | 37. | 240,949 | 245,774 |
| 38. | TAX (see instructions) | 38. | 11,306 | 13,530 |
| 39. | Credit For Income Taxes Paid To Other Jurisdictions | 39. | 9,776 | 11,671 |
| 40. | Balance of Tax (Subtract Line 39 from Line 38) | 40. | 1,530 | 1,859 |
| 41. | Use Tax Due on Out-of-State Purchases (see instruction NJ-1040) | 41. | | |
| 42. | Total Tax (Add Line 40 and Line 41) | 42. | 1,530 | 1,859 |
| 43. | Total New Jersey Income Tax Withheld | 43. | | |
| 44. | Property Tax Credit | 44. | | |
| 45. | New Jersey Estimated Tax Payments/Credit from 2002 return | 45. | | |
| 46. | New Jersey Earned Income Tax Credit | 46. | | |
| 47. | EXCESS New Jersey UI/IC/WD Withheld (see instructions NJ-1040) | 47. | | |
| 48. | EXCESS New Jersey Disability Insurance Withheld (see instructions NJ-1040) | 48. | | |
| 49. | Amount Paid with original return, assessments, and/or with request for extension to file | 49. | 1,530 | 1,530 |
| 50. | Total payments (Add Lines 43 through 49) | 50. | 1,530 | 1,530 |
| 51. | Refund previously issued from Original Return | 51. | | |
| 52. | Net Payments (Subtract Line 51 from Line 50) | 52. | 1,530 | 1,530 |
| 53. | If payments (Line 52) are LESS THAN tax (Line 42) enter AMOUNT OF TAX YOU OWE | 53. | | |
| 54 | If payments (Line 52) are MORE THAN tax (Line 42) enter OVERPAYMENT | 54. | | 329 |
| 55. | Amount of Line 54 to be    (A) REFUNDED | 55A. | | |
| | (B) CREDITED to your 2004 tax | 55B. | | |

Enter below, name, social security number, and address as shown on original return (if same as indicated on page 1, write "Same"). If changing from separate to joint return, enter names, social security numbers, and addresses used on original returns (Note: You cannot change from joint to separate returns after the due date has passed unless you have done so for federal tax purposes.)

**SAME**

Enter first names of your dependent children who lived with you, but were not claimed as dependents on original return.

Explanation of Changes to Income, Deductions, and Credits Enter the line reference for which you are reporting a change and give the reason for each change.

**SEE ATTACHED SCHEDULE**

If amending Line 39, complete calculations below:    **NEW YORK**

(Income from Other Jurisdictions)    221,067.    X    13,530.    =    11,671.

(Income from New Jersey sources)    256,274.    (New Jersey Tax Line 38)

Under the penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. If prepared by a person other than taxpayer, this declaration is based on all information of which the preparer has any knowledge.

Your signature    Date    ▶    Spouse's signature (if filing jointly, BOTH must sign)

Paid Preparer's Signature

Firm's Name    **LEON M. REIMER & CO., P.C.**
**NEW YORK, NY 10022**

Federal Employer Identification Number    P00177704

Federal Employer Identification Number    13-3136076

Pay amount on Line 53 in full. Write social security number(s) on check or money order and make payable to:
STATE OF NEW JERSEY-TGI
Mail your return to:
Division of Taxation
Revenue Processing Center
PO Box 111
Trenton, NJ 08645-0111
If REFUND: Division of Taxation
Revenue Processing Center
PO Box 555
Trenton, NJ 08647-0555
You may also pay by e-check or credit card

SIGN HERE

Division
Use

1 _____ 2 _____ 3 _____ 4 _____ 5 _____ 6 _____ 7 _____

306311 11-25-03

REDACTED

14541121   351438    7

2003.08000 BROWNE SANDERS, ANUCHA    08048461

CONFIDENTIAL P1. 04437

*Amended*

Name(s) as shown on Form NJ-1040

BROWNE SANDERS ANUCHA

Your Social Security Number

**REDACTED**

**Schedule A**    CREDIT FOR INCOME OR WAGE TAXES PAID TO OTHER JURISDICTION    If you are claiming a credit for income taxes paid to more than one jurisdiction, a separate Schedule A must be enclosed for each. See instructions page 41.

A COPY OF OTHER STATE OR POLITICAL SUBDIVISION TAX RETURN MUST BE RETAINED WITH YOUR RECORDS

| | | | |
|---|---|---|---|
| 1. | Income actually taxed by other jurisdiction during tax year (indicate name **NEW YORK** (DO NOT combine the same income taxed by more than one jurisdiction) (The amount on Line 1 cannot exceed the amount shown on Line 2) | 1. | 221,067 |
| 2. | Income subject to tax by New Jersey (From Line 29, Form NJ-1040) | 2. | 256,274 |
| 3. | Maximum Allowable Credit Percentage   1   221,067. (Divide Line 2 into Line 1)   2   256,274. | | 86.26% |

IF YOU ARE NOT ELIGIBLE FOR A PROPERTY TAX BENEFIT, ONLY COMPLETE COLUMN B.

| | | | COLUMN A | | COLUMN B |
|---|---|---|---|---|---|
| 4. | Taxable Income (after Exemptions and Deductions) from Line 35, Form NJ-1040 | 4. | 250,774. | 4. | 250,774. |
| 5. | Property Tax and Deduction | Enter property tax or 18% of rent due and paid in 2003. See instr. page 43. | 5a. | 9,200 | | |
| | | Eligible amount (Box 5a or $10,000, whichever is less) See instructions page 43. | 5. | 5,000 | 5. | - 0 - |
| 6. | New Jersey Taxable Income (Line 4 minus Line 5) | | 6. | 245,774 | 6. | 250,774 |
| 7. | Tax on Line 6 amount (From Tax Tables or Tax Rate Schedules) | | 7. | 13,530 | 7. | 13,848 |
| 8. | Allowable Credit (Line 3 times Line 7) | | 8. | 11,671 | 8. | 11,945 |
| 9. | Credit for Taxes Paid to Other Jurisdiction | Enter in Box 9a the income or wage tax paid to other jurisdiction during tax year on income shown on Line 1. See instructions page 43. | 9a. | 15,217 | | |
| | | Credit allowed. (Enter lesser of Line 8 or Box 9a). (The credit may not exceed your New Jersey tax on Line 38) | 9. | 11,671 | 9. | 11,945 |

• If you are not eligible for a property tax benefit, enter the amount from Line 9, Column B, on Line 39, Form NJ-1040. Make no entry on Lines 36 or 44, Form NJ-1040.

• If you are eligible for a property tax benefit, you must complete Work sheet F on page 42 to determine whether you receive a greater benefit by claiming a property tax deduction or taking the property tax credit.

**Schedule B**    NET GAINS OR INCOME FROM DISPOSITION OF PROPERTY    List the net gains or income, less net loss, derived from the sale, exchange, or other disposition of property including real or personal whether tangible or intangible.

| | a. Kind of property and description | b. Date acquired (Mo., day, yr.) | c. Date sold (Mo., day, yr.) | d. Gross sales price | e. Cost or other basis as adjusted (see instructions) and expense of sale | f. Gain or (loss) (d less e) |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| | | | | | | |
| 2. | Capital Gains Distributions | | | | | |
| 3. | Other Net Gains | | | | 3. | |
| 4. | Net Gains (Add Lines 1, 2, and 3) (Enter here and on Line 18. If loss enter ZERO here and make no entry on Line 18) | | | | 4. | |

**Schedule C**    NET GAIN OR INCOME FROM RENTS, ROYALTIES, PATENTS, AND COPYRIGHTS    List the net gains or net income, less net loss, derived from or in the form of rents, royalties, patents, and copyrights as reported on your Federal Income Tax Return. If you have passive losses for Federal purposes, see instructions.

| | a. Kind of Property | b. Net Rental Income (Loss) | c. Net Income From Royalties | d. Net Income From Patents | e. Net Income From Copyrights |
|---|---|---|---|---|---|
| 1. | | | | | |
| | | | | | |
| 2. | Totals | b. | c. | d. | e. |
| 3. | Net Income (Combine Columns b, c, d, and e) (Enter here and on Line 22. If loss enter ZERO here and make no entry on Line 22) | | | 3. | |

386001 12-06-03

Rev. 12-03

14541121 351438    **REDACTED**    2003.08000 BROWNE SANDERS, ANUCHA    08048461

CONFIDENTIAL P1. 04438

ANUCHA BROWNE-SANDERS

REDACTED

| NJ-1040 | DIVIDEND INCOME | STATEMENT | 1 |

| NAME OF PAYER | AMOUNT |
| --- | --- |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | |
| CHARLES SCHWAB | 100. |
| | 625. |
| TOTAL TO NJ-1040, PAGE 2, LINE 16 | |
| | 725. |

CONFIDENTIAL Pl. 04439

Anucha Browne-Sanders

Form NJ - 1040X
2003                   REDACTED

Explanation of Changes to Income, Deductions, and Credits

Line 16: Increase in Dividends                           625      See Amended Schedule B

Line 36: Decrease in Property Tax Deduction           (4,200)

Line 39: Increase in Credit for Other States Taxes Paid  1,895

CONFIDENTIAL Pl. 04440

Department of the Treasury — Internal Revenue Service

**Form 1040** **U.S. Individual Income Tax Return** **2005** (99) IRS Use Only – Do not write or staple in this space.

CONFIDENTIAL

For the year Jan 1 - Dec 31, 2005, or other tax year beginning , 2005, ending , 20

OMB No. 1545-0074

**Label** (See instructions.)

Your first name: ANUCHA    MI    Last name: BROWNE SANDERS

Your social security number

If a joint return, spouse's first name    MI    Last name

Spouse's social security number

**Use the IRS label. Otherwise, please print or type.**

Home address (number and street). If you have a P.O. box, see instructions.    Apartment no.

REDACTED

: instructions.    State    ZIP code

You must enter your social security number(s) above. ▲

**Presidential Election Campaign**

Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions) ............... ▶ ☐ You ☐ Spouse

Checking a box below will not change your tax or refund.

**Filing Status**

Check only one box.

1 ☐ Single

2 ☐ Married filing jointly (even if only one had income)

3 ☒ Married filing separately. Enter spouse's SSN above & full name here ▶ ROY J SANDERS

4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ▶

5 ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a...........

b ☐ Spouse

Boxes checked on 6a and 6b..... 1

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| | | Son | ☒ |
| | | Daughter | ☒ |
| | | Son | ☒ |
| | | | ☐ |

No. of children on 6c who:
• lived with you ..... 3
• did not live with you due to divorce or separation (see instrs).
• Dependents on 6c not entered above.

If more than four dependents, see instructions.

d Total number of exemptions claimed.........

Add numbers on lines above ▶ 4

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2......... | 7 | 307,320. |
| 8a | Taxable interest. Attach Schedule B if required......... | 8a | 128. |
| b | Tax-exempt interest. Do not include on line 8a.... | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required......... | 9a | 1,593. |
| b | Qualified divs (see instrs)......... | 9b | 1,593. | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions)... | 10 | 1,937. |
| 11 | Alimony received...... | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ.... | 12 | |
| 13 | Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here.............. ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797...... | 14 | |
| 15a | IRA distributions........... 15a | b Taxable amount (see instrs). | 15b | |
| 16a | Pensions and annuities .... 16a | b Taxable amount (see instrs). | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E. | 17 | |
| 18 | Farm income or (loss). Attach Schedule F. | 18 | |
| 19 | Unemployment compensation ....... | 19 | |
| 20a | Social security benefits ........ 20a | b Taxable amount (see instrs). | 20b | |
| 21 | Other income. ......... | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ...... ▶ | 22 | 310,978. |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses (see instructions) ....................... | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ.... | 24 | |
| 25 | Health savings account deduction. Attach Form 8889........ | 25 | |
| 26 | Moving expenses. Attach Form 3903....... | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE ..... | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans........ | 28 | |
| 29 | Self-employed health insurance deduction (see instructions)............ | 29 | |
| 30 | Penalty on early withdrawal of savings....... | 30 | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction (see instructions)......... | 32 | |
| 33 | Student loan interest deduction (see instructions)............ | 33 | |
| 34 | Tuition and fees deduction (see instructions)............ | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903... | 35 | |
| 36 | Add lines 23 - 31a and 32 - 35. | 36 | 0. |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income ............... ▶ | 37 | 310,978. |

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.    Form 1040 (2005)

Form 1040 (2005)  ANUCHA BROWNE SANDERS                 CONFIDENTIAL                Page 2

| | | | | Amount |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | 38 | 310,978. |
| | 39a Check if: You were born before January 2, 1941, Blind. Spouse was born before January 2, 1941, Blind. Total boxes checked ▶ 39a | | | |
| | b If your spouse itemizes on a separate return, or you were a dual-status alien, see instructions and check here ▶ 39b | | | |
| **Standard Deduction for —** • People who checked any box on line 39a or 39b or who can be claimed as a dependent, see instructions. • All others: Single or Married filing separately, $5,000 Married filing jointly or Qualifying widow(er), $10,000 Head of household, $7,300 | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 48,949. |
| | 41 | Subtract line 40 from line 38 | 41 | 262,029. |
| | 42 | If line 38 is over $109,475, or you provided housing to a person displaced by Hurricane Katrina, see instructions. Otherwise, multiply $3,200 by the total number of exemptions claimed on line 6d | 42 | 0. |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 262,029. |
| | 44 | Tax (see instrs). Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 | 44 | 78,464. |
| | 45 | Alternative minimum tax (see instructions). Attach Form 6251 | 45 | 6,201. |
| | 46 | Add lines 44 and 45 | 46 | 84,665. |
| | 47 | Foreign tax credit. Attach Form 1116 if required | 47 | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| | 49 | Credit for the elderly or the disabled. Attach Schedule R | 49 | |
| | 50 | Education credits. Attach Form 8863 | 50 | |
| | 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | |
| | 52 | Child tax credit (see instructions). Attach Form 8901 if required | 52 | |
| | 53 | Adoption credit. Attach Form 8839 | 53 | |
| | 54 | Credits from: a ☐ Form 8396 b ☐ Form 8859 | 54 | |
| | 55 | Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Form | 55 | |
| | 56 | Add lines 47 through 55. These are your total credits | 56 | |
| | 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- | 57 | 84,665. |
| **Other Taxes** | 58 | Self-employment tax. Attach Schedule SE | 58 | |
| | 59 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 59 | |
| | 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 60 | |
| | 61 | Advance earned income credit payments from Form(s) W-2 | 61 | |
| | 62 | Household employment taxes. Attach Schedule H | 62 | |
| | 63 | Add lines 57-62. This is your total tax | 63 | 84,665. |
| **Payments** If you have a qualifying child, attach Schedule EIC. | 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 65,506. | |
| | 65 | 2005 estimated tax payments and amount applied from 2004 return | 65 | |
| | 66a | Earned income credit (EIC) | 66a | |
| | b | Nontaxable combat pay election | 66b | |
| | 67 | Excess social security and tier 1 RRTA tax withheld (see instructions) | 67 6. | |
| | 68 | Additional child tax credit. Attach Form 8812 | 68 | |
| | 69 | Amount paid with request for extension to file (see instructions) | 69 | |
| | 70 | Payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 70 | |
| | 71 | Add lines 64, 65, 66a, and 67 through 70. These are your total payments | 71 | 65,512. |
| **Refund** Direct deposit? See instructions and fill in 73b, 73c, and 73d. | 72 | If line 71 is more than line 63, subtract line 63 from line 71. This is the amount you overpaid | 72 | |
| | 73a | Amount of line 72 you want refunded to you | 73a | |
| | b | Routing number    c Type: ☐ Checking ☐ Savings | | |
| | d | Account number | | |
| | 74 | Amount of line 72 you want applied to your 2006 estimated tax | 74 | |
| **Amount You Owe** | 75 | Amount you owe. Subtract line 71 from line 63. For details on how to pay, see instructions ▶ | 75 | 19,153. |
| | 76 | Estimated tax penalty (see instructions) | 76 | |

**Third Party Designee** Do you want to allow another person to discuss this return with the IRS (see instructions)? ☒ Yes. Complete the following. ☐ No
Designee's name ▶ Preparer    Phone no.    Personal identification number (PIN)

**Sign Here** Joint return? See instructions. Keep a copy for your records. Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.
Your signature    Date    Your occupation MARKETING    Daytime phone number
Spouse's signature. If a joint return, both must sign.    Date    Spouse's occupation

**Paid Preparer's Use Only**
Preparer's signature    Date 4/11/06    Check if self-employed ☐    Preparer's SSN or PTIN P00312469
Firm's name (or yours if self-employed), address, and ZIP code  Loucks & Weaver CPA  719 East Bristol Street  Elkhart, IN 46514    EIN 35-2122749    Phone no. (574) 264-0395

FDIA0112L  11/07/05    Form 1040 (2005)

PL04398

**SCHEDULE A**
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

Name(s) shown on Form 1040

**Itemized Deductions**    CONFIDENTIAL

OMB No. 1545-0074

**2005**

Attachment
Sequence No. **07**

ANUCHA BROWNE SANDERS

Your social security number

REDACTED

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | Caution. Do not include expenses reimbursed or paid by others. | | | |
| | 1 Medical and dental expenses (see instructions) ......... | **1** | | |
| | 2 Enter amount from Form 1040, line 38. ...... **2** | | | |
| | 3 Multiply line 2 by 7.5% (.075). ................... | **3** | | |
| | 4 Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- .......... | | **4** | 0. |
| **Taxes You Paid**  (See instructions.) | 5 State and local (check only one box): | | | |
| |   a [X] Income taxes, or | **5** | 22,524. | |
| |   b [ ] General sales taxes (see instructions) | | | |
| | 6 Real estate taxes (see instructions) ......................... | **6** | 10,139. | |
| | 7 Personal property taxes .................... | **7** | | |
| | 8 Other taxes. List type and amount ▶ | **8** | | |
| | 9 Add lines 5 through 8. | | **9** | 32,663. |
| **Interest You Paid**  (See instructions.)  Note. Personal interest is not deductible. | 10 Home mtg interest and points reported to you on Form 1098. | **10** | 16,392. | |
| | 11 Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ▶ | | | |
| | | **11** | | |
| | 12 Points not reported to you on Form 1098. See instrs for spcl rules ............ | **12** | | |
| | 13 Investment interest. Attach Form 4952 if required. (See instrs.) ............ | **13** | 338. | |
| | 14 Add lines 10 through 13. | | **14** | 16,730. |
| **Gifts to Charity**  If you made a gift and got a benefit for it, see instructions. | 15a Total gifts by cash or check. If you made any gift of $250 or more, see instrs. ...... | **15a** | 6,446. | |
| |   b Gifts by cash or check after August 27, 2005, that you elect to treat as qualified contributions (see instructions)........... **15b** | | | |
| | 16 Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500. ............ | **16** | 250. | |
| | 17 Carryover from prior year. .................. | **17** | | |
| | 18 Add lines 15a, 16, & 17 | | **18** | 6,696. |
| **Casualty and Theft Losses** | 19 Casualty or theft loss(es). Attach Form 4684. (See instructions.) .......... | | **19** | 0. |
| **Job Expenses and Certain Miscellaneous Deductions**  (See instructions.) | 20 Unreimbursed employee expenses — job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ▶ | | | |
| | | **20** | | |
| | 21 Tax preparation fees ........................ | **21** | | |
| | 22 Other expenses — investment, safe deposit box, etc. List type and amount ▶ INVESTMENT FEES ........... 1,532. | **22** | 1,532. | |
| | 23 Add lines 20 through 22 ........................ | **23** | 1,532. | |
| | 24 Enter amount from Form 1040, line 38.. ..... **24** | 310,978. | | |
| | 25 Multiply line 24 by 2% (.02) .................. | **25** | 6,220. | |
| | 26 Subtract line 25 from line 23. If line 25 is more than line 23, enter -0-.......... | | **26** | 0. |
| **Other Miscellaneous Deductions** | 27 Other — from list in the instructions. List type and amount ▶ | | **27** | 0. |
| **Total Itemized Deductions** | 28 Is Form 1040, line 38, over $145,950 (over $72,975 if MFS)? | | | |
| |   [ ] No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 40. | Reduction -7,140. | | |
| |   [X] Yes. Your deduction may be limited. See instructions for the amount to enter. ▶ | | **28** | 48,949. |
| | 29 If you elect to itemize deductions even though they are less than your standard deduction, check here ▶ | | | |

BP\_04399

Schedule B (Form 1040) 2005

CONFIDENTIAL

OMB No. 1545-0074    Page 2

Name(s) shown on Form 1040.

ANUCHA BROWNE SANDERS

Your social security number

## Schedule B — Interest and Ordinary Dividends

Attachment Sequence No. **08**

| Part I<br>Interest<br><br>(See instructions for Form 1040, line 8a.)<br><br>Note. If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form. | **1** List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see the instructions and list this interest first. Also, show that buyer's social security number and address ►<br><br>MERRILL LYNCH ──────────────── REDACTED ──────── | | Amount |
|---|---|---|---|
| | | | 128. |
| | | **1** | |
| | **2** Add the amounts on line 1 | **2** | 128. |
| | **3** Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815 | **3** | |
| | **4** Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ► | **4** | 128. |

Note. If line 4 is over $1,500, you must complete Part III.

| Part II<br>Ordinary<br>Dividends<br><br>(See instructions for Form 1040, line 9a.)<br><br>Note. If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form. | **5** List name of payer ►<br>IBM<br>MERRILL LYNCH<br>WALT DISNEY | | Amount |
|---|---|---|---|
| | | | 123. |
| | | | 1,398. |
| | | | 72. |
| | | **5** | |
| | **6** Add the amounts on line 5. Enter the total here and on Form 1040, line 9a ► | **6** | 1,593. |

Note. If line 6 is over $1,500, you must complete Part III.

| Part III<br>Foreign Accounts and Trusts<br><br>(See instructions.) | You must complete this part if you (a) had over $1,500 of taxable interest or ordinary dividends; or (b) had a foreign account; or (c) received a distribution from, or were a grantor of, or a transferor to, a foreign trust. | Yes | No |
|---|---|---|---|
| | **7a** At any time during 2005, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? See instructions for exceptions and filing requirements for Form TD F 90-22.1 | | X |
| | **b** If 'Yes,' enter the name of the foreign country. ► | | |
| | **8** During 2005, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If 'Yes,' you may have to file Form 3520. See instructions | | X |

BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.      FDIA0401L  07/29/05      Schedule B (Form 1040) 2005

PL04400

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

**Capital Gains and Losses** CONFIDENTIAL

► Attach to Form 1040.   ► See Instructions for Schedule D (Form 1040).
► Use Schedule D-1 to list additional transactions for lines 1 and 8.

OMB No. 1545-0074

**2005**

Attachment
Sequence No. **12**

Name(s) shown on Form 1040

ANUCHA BROWNE SANDERS

Your social security number

**Part I** Short-Term Capital Gains and Losses — Assets Held One Year or Less

| (a) Description of property (Example: 100 shares XYZ Co) | (b) Date acquired (Mo, day, yr) | (c) Date sold (Mo, day, yr) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| 1 | | | | REDACTED | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2 | Enter your short-term totals, if any, from Schedule D-1, line 2 .. | **2** | | | | |
| 3 | Total short-term sales price amounts. Add lines 1 and 2 in column (d) ............................... | **3** | | | | |
| 4 | Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 ........... | | | | **4** | |
| 5 | Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 .. | | | | **5** | |
| 6 | Short-term capital loss carryover. Enter the amount, if any, from line 8 of your Capital Loss Carryover Worksheet in the instructions.............................. | | | | **6** | |
| 7 | Net short-term capital gain or (loss). Combine lines 1 through 6 in column (f)............................ | | | | **7** | |

**Part II** Long-Term Capital Gains and Losses — Assets Held More Than One Year

| (a) Description of property (Example: 100 shares XYZ Co) | (b) Date acquired (Mo, day, yr) | (c) Date sold (Mo, day, yr) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| 8 MERRILL LYNCH | Various | Various | 23. | 23. | 0. |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9 | Enter your long-term totals, if any, from Schedule D-1, line 9... | **9** | | | | |
| 10 | Total long-term sales price amounts. Add lines 8 and 9 in column (d) ................................. | **10** | 23. | | | |
| 11 | Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 ................ | | | | **11** | |
| 12 | Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 .... | | | | **12** | |
| 13 | Capital gain distributions. See instrs.......................... | | | | **13** | |
| 14 | Long-term capital loss carryover. Enter the amount, if any, from line 13 of your Capital Loss Carryover Worksheet in the instructions................................ | | | | **14** | |
| 15 | Net long-term capital gain or (loss). Combine lines 8 through 14 in column (f). Then go to Part III on page 2 ...................................... | | | | **15** | |

**BAA** For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule D (Form 1040) 2005

FDIA0612L 05/18/05

PL04401

Schedule D (Form 1040) 2005   ANUCHA BROWNE SANDERS    CONFIDENTIAL    Page 2

**Part III   Summary**

**REDACTED**

16 Combine lines 7 and 15 and enter the result. If line 16 is a loss, skip lines 17 through 20, and go to line 21. If a gain, enter the gain on Form 1040, line 13, and then go to line 17 below ................. | **16**

17 Are lines 15 and 16 both gains?

☐ **Yes.** Go to line 18.

☒ **No.** Skip lines 18 through 21, and go to line 22.

18 Enter the amount, if any, from line 7 of the 28% Rate Gain Worksheet in the instructions ............... ▶ | **18** | 0.

19 Enter the amount, if any, from line 18 of the Unrecaptured Section 1250 Gain Worksheet in the instructions .......... ▶ | **19**

20 Are lines 18 and 19 both zero or blank?

☒ **Yes.** Complete Form 1040 through line 43, and then complete the Qualified Dividends and Capital Gain Tax Worksheet in the Instructions for Form 1040. Do not complete lines 21 and 22 below.

☐ **No.** Complete Form 1040 through line 43, and then complete the Schedule D Tax Worksheet in the instructions. Do not complete lines 21 and 22 below.

21 If line 16 is a loss, enter here and on Form 1040, line 13, the **smaller** of:

• The loss on line 16 or
• ($3,000), or if married filing separately, ($1,500) ................................ | **21**

**Note.** When figuring which amount is smaller, treat both amounts as positive numbers.

22 Do you have qualified dividends on Form 1040, line 9b?

☒ **Yes.** Complete Form 1040 through line 43, and then complete the Qualified Dividends and Capital Gain Tax Worksheet in the Instructions for Form 1040.
☐ **No.** Complete the rest of Form 1040.

Schedule D (Form 1040) 2005

FDIA0612L 05/18/05

PL04402

REDACTED

CONFIDENTIAL

REDACTED

Form **6251**
(Rev January 2006)
Department of the Treasury
Internal Revenue Service    (99)

**Alternative Minimum Tax – Individuals**

► See separate instructions
► Attach to Form 1040 or Form 1040NR

OMB No. 1545-0074

**2005**

Attachment
Sequence No. **32**

Name(s) shown on Form 1040

ANUCHA BROWNE SANDERS

Your social security number

| Part I | **Alternative Minimum Taxable Income** (See instructions for how to complete each line.) | | |
|---|---|---|---|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 41 (minus any amount on Form 8914, line 2), and go to line 2. Otherwise, enter the amount from Form 1040, line 38 (minus any amount on Form 8914, line 2), and go to line 7. (If less than zero, enter as a negative amount.) | **1** | 262,029. |
| 2 | Medical and dental. Enter the smaller of Schedule A (Form 1040), line 4 or 2-1/2% of Form 1040, line 38 | **2** | |
| 3 | Taxes from Schedule A (Form 1040), line 9 | **3** | 32,663. |
| 4 | Enter the home mortgage interest adjustment, if any, from line 6 of the worksheet in the instructions | **4** | |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 26 | **5** | |
| 6 | If Form 1040, line 38, is over $145,950 (over $72,975 if married filing separately), enter the amount from line 9 of the Itemized Deductions Worksheet in the Instructions for Schedules A and B (Form 1040) | **6** | -7,140. |
| 7 | Tax refund from Form 1040, line 10 or line 21 | **7** | -1,937. |
| 8 | Investment interest expense (difference between regular tax and AMT) | **8** | |
| 9 | Depletion (difference between regular tax and AMT) | **9** | |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount | **10** | |
| 11 | Interest from specified private activity bonds exempt from the regular tax | **11** | |
| 12 | Qualified small business stock (7% of gain excluded under section 1202) | **12** | |
| 13 | Exercise of incentive stock options (excess of AMT income over regular tax income) | **13** | |
| 14 | Estates and trusts (amount from Schedule K-1 (Form 1041), box 12, Code A) | **14** | |
| 15 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | **15** | |
| 16 | Disposition of property (difference between AMT and regular tax gain or loss) | **16** | |
| 17 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | **17** | |
| 18 | Passive activities (difference between AMT and regular tax income or loss) | **18** | |
| 19 | Loss limitations (difference between AMT and regular tax income or loss) | **19** | |
| 20 | Circulation costs (difference between regular tax and AMT) | **20** | |
| 21 | Long-term contracts (difference between AMT and regular tax income) | **21** | |
| 22 | Mining costs (difference between regular tax and AMT) | **22** | |
| 23 | Research and experimental costs (difference between regular tax and AMT) | **23** | |
| 24 | Income from certain installment sales before January 1, 1987 | **24** | |
| 25 | Intangible drilling costs preference | **25** | |
| 26 | Other adjustments, including income-based related adjustments | **26** | |
| 27 | Alternative tax net operating loss deduction | **27** | |
| 28 | Alternative minimum taxable income. Combine lines 1 through 27. (If married filing separately and line 28 is more than $191,000, see instructions.) | **28** | 309,269. |

| Part II | **Alternative Minimum Tax** | | |
|---|---|---|---|
| 29 | Exemption. (If this form is for a child under age 14, see instructions.) | | |

| IF your filing status is … | AND line 28 is not over … | THEN enter on line 29 … | | |
|---|---|---|---|---|
| Single or head of household | $112,500 | $40,250 | | |
| Married filing jointly or qualifying widow(er) | 150,000 | 58,000 | **29** | |
| Married filing separately | 75,000 | 29,000 | | |

If line 28 is over the amount shown above for your filing status, see instructions.

| 30 | Subtract line 29 from line 28. If zero or less, enter -0- here and on lines 33 and 35 and stop here | **30** | 309,269. |
|---|---|---|---|
| 31 | • If you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b; or you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on page 2 and enter the amount from line 55 here. <br> • All others: If line 30 is $175,000 or less ($87,500 or less if married filing separately), multiply line 30 by 26% (.26). Otherwise, multiply line 30 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result. | **31** | 84,665. |
| 32 | Alternative minimum tax foreign tax credit (see instructions) | **32** | |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 | **33** | 84,665. |
| 34 | Tax from Form 1040, line 44 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 47). If you used Schedule J to figure your tax, the amount for line 44 of Form 1040 must be refigured without using Schedule J (see instructions) | **34** | 78,464. |
| 35 | Alternative minimum tax. Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 45 | **35** | 6,201. |

BAA For Paperwork Reduction Act Notice, see separate instructions.

FDIA5312L 01/13/06

R^04403

Form 6251 (2005) (Rev 1-2006)

Form 6251 (2005) (Rev 1-2006)  ANUCHA BROWNE SANDERS   CONFIDENTIAL     Page 2

**Part III  Tax Computation Using Maximum Capital Gains Rates**

REDACTED

| | | |
|---|---|---|
| 36 Enter the amount from Form 6251, line 30 | **36** | 309,269. |
| 37 Enter the amount from line 6 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 13 of the Schedule D Tax Worksheet in the instructions for Schedule D (Form 1040), whichever applies (as refigured for the AMT, if necessary) (see instructions) ......... **37** 1,383. | | |
| 38 Enter the amount from Schedule D (Form 1040), line 19 (as refigured for the AMT, if necessary) (see instructions) ......... **38** 0. | | |
| 39 If you did not complete a Schedule D Tax Worksheet for the regular tax or the AMT, enter the amount from line 37. Otherwise, add lines 37 and 38, and enter the *smaller* of that result or the amount from line 10 of the Schedule D Tax Worksheet (as refigured for the AMT, if necessary) ......... **39** 1,383. | | |
| 40 Enter the smaller of line 36 or line 39 | **40** | 1,383. |
| 41 Subtract line 40 from line 36 | **41** | 307,886. |
| 42 If line 41 is $175,000 or less ($87,500 or less if married filing separately), multiply line 41 by 26% (.26). Otherwise, multiply line 41 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result ......... ▶ | **42** | 84,458. |
| 43 Enter:<br>• $59,400 if married filing jointly or qualifying widow(er),<br>• $29,700 if single or married filing separately, or<br>• $39,800 if head of household. ......... **43** 29,700. | | |
| 44 Enter the amount from line 7 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 14 of the Schedule D Tax Worksheet in the instructions for Schedule D (Form 1040), whichever applies (as refigured for the regular tax). If you did not complete either worksheet for the regular tax, enter -0- ......... **44** 260,646. | | |
| 45 Subtract line 44 from line 43. If zero or less, enter -0- ......... **45** 0. | | |
| 46 Enter the smaller of line 36 or line 37 ......... **46** 1,383. | | |
| 47 Enter the smaller of line 45 or line 46 ......... **47** | | |
| 48 Multiply line 47 by 5% (.05) ......... ▶ | **48** | |
| 49 Subtract line 47 from line 46 ......... **49** 1,383. | | |
| 50 Multiply line 49 by 15% (.15) ......... ▶ | **50** | 207. |
| **If line 38 is zero or blank, skip lines 51 and 52 and go to line 53. Otherwise, go to line 51.** | | |
| 51 Subtract line 46 from line 40 ......... **51** | | |
| 52 Multiply line 51 by 25% (.25) ......... ▶ | **52** | |
| 53 Add lines 42, 48, 50, and 52 | **53** | 84,665. |
| 54 If line 36 is $175,000 or less ($87,500 or less if married filing separately), multiply line 36 by 26% (.26). Otherwise, multiply line 36 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result ......... | **54** | 84,845. |
| 55 Enter the smaller of line 53 or line 54 here and on line 31 ......... | **55** | 84,665. |

Form 6251 (2005) (Rev 1-2006)

PL04404

Form **4952**

Department of the Treasury
Internal Revenue Service (99)

**Investment Interest Expense Deduction**

CONFIDENTIAL

► Attach to your tax return.

OMB No. 1545-0191

**2005**

Attachment
Sequence No. **51**

Name(s) shown on return

ANUCHA BROWNE SANDERS

REDACTED

Identifying number

**Part I    Total Investment Interest Expense**

| | | |
|---|---|---|
| 1 Investment interest expense paid or accrued in 2005 (see instructions)................................. | 1 | 338. |
| 2 Disallowed investment interest expense from 2004 Form 4952, line 7.......................... | 2 | |
| 3 Total investment interest expense. Add lines 1 and 2.................................... | 3 | 338. |

**Part II    Net Investment Income**

| | | | | |
|---|---|---|---|---|
| 4a Gross income from property held for investment (excluding any net gain from the disposition of property held for investment)............................ | 4a | 1,721. | | |
| b Qualified dividends included on line 4a..................................... | 4b | 1,593. | | |
| c Subtract line 4b from line 4a .......................................... | | | 4c | 128. |
| d Net gain from the disposition of property held for investment................... | 4d | | | |
| e Enter the **smaller** of line 4d or your net capital gain from the disposition of property held for investment (see instructions)............................ | 4e | | | |
| f Subtract line 4e from line 4d .......................................... | | | 4f | |
| g Enter the amount from lines 4b and 4e that you elect to include in investment income (see instructions) . | | | 4g | 210. |
| h Investment income. Add lines 4c, 4f, and 4g ................................. | | | 4h | 338. |
| 5 Investment expenses (see instructions) ..................................... | | | 5 | |
| 6 Net investment income. Subtract line 5 from line 4h. If zero or less, enter -0-................. | | | 6 | 338. |

**Part III    Investment Interest Expense Deduction**

| | | |
|---|---|---|
| 7 Disallowed investment interest expense to be carried forward to 2006. Subtract line 6 from line 3. If zero or less, enter -0-................................................ | 7 | 0. |
| 8 Investment interest expense deduction. Enter the smaller of line 3 or 6. See instructions............. | 8 | 338. |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**

Form **4952** (2005)

FDIZ120IL  06/20/05

PL04405