**Form 1040X**
(Rev. November 2004)

# Amended U.S. Individual Income Tax Return

► See separate instructions.

OMB No. 1545-0091

This return is for calendar year ► **2004**, or fiscal year ended ►

Your first name and initial: **ANUCHA**   **BROWNE-SANDERS**    Last name

If a joint return, spouse's first name and initial    Last name

Home address (no. and street) or P.O. box if mail is not delivered to your home    Apt. no.

**(c) COPY**    **REDACTED**

For Paperwork Reduction Act Notice, see page 6.

A   If the name or address shown above is different from that shown on the original return, check here .......... ►☐

B   Has the original return been changed or audited by the IRS or have you been notified that it will be? ..........

C   Filing status. Be sure to complete this line. Note. You cannot change from joint to separate returns after the due date.    ☐ Yes   ☒ No

On original return ► ☐ Single   ☐ Married filing jointly   ☐ Married filing separately   ☒ Head of household   ☐ Qualifying widow(er)

On this return ► ☐ Single   ☐ Married filing jointly   ☒ Married filing separately   ☐ Head of household*   ☐ Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see page 2.

Use Part II on page 2 to explain any changes

## Income and Deductions (see pages 2-6)

| | | A. Original amount or as previously adjusted (see page 3) | B. Net change - amount of increase or (decrease) - explain in Part II | C. Correct amount |
|---|---|---|---|---|
| 1 | Adjusted gross income (see page 3) | 1 | 235,073. | 20,516. | 255,589. |
| 2 | Itemized deductions or standard deduction (see page 3) | 2 | 50,687. | <11,936.> | 38,751. |
| 3 | Subtract line 2 from line 1 | 3 | 184,386. | 32,452. | 216,838. |
| 4 | Exemptions. If changing, fill in Parts I and II on page 2 | 4 | 6,696. | <6,696.> | 0. |
| 5 | Taxable income. Subtract line 4 from line 3 | 5 | 177,690. | 39,148. | 216,838. |

## Tax Liability

| | | | | | |
|---|---|---|---|---|---|
| 6 | Tax (see page 4). Method used in col. C ODCGTW | 6 | 49,423. | 17,941. | 67,364. |
| 7 | Credits (see page 4) | 7 | 1,200. | <1,200.> | 0. |
| 8 | Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 48,223. | 19,141. | 67,364. |
| 9 | Other taxes (see page 4) | 9 | | | |
| 10 | Total tax. Add lines 8 and 9 | 10 | 48,223. | 19,141. | 67,364. |

## Payments

| | | | | | |
|---|---|---|---|---|---|
| 11 | Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. If changing, see page 4 | 11 | 49,806. | | 49,806. |
| 12 | Estimated tax payments, including amount applied from prior year's return | 12 | | | |
| 13 | Earned income credit (EIC) | 13 | | | |
| 14 | Additional child tax credit from Form 8812 | 14 | | | |
| 15 | Credits from Form 2439, Form 4136, or Form 8885 | 15 | | | |
| 16 | Amount paid with request for extension of time to file (see page 5) | | | 16 | |
| 17 | Amount of tax paid with original return plus additional tax paid after it was filed | | | 17 | |
| 18 | Total payments. Add lines 11 through 17 in column C | | | 18 | 49,806. |

## Refund or Amount You Owe

| | | | | |
|---|---|---|---|---|
| 19 | Overpayment, if any, as shown on original return or as previously adjusted by the IRS | | 19 | 1,583. |
| 20 | Subtract line 19 from line 18 (see page 5) | | 20 | 48,223. |
| 21 | Amount you owe. If line 10, column C, is more than line 20, enter the difference and see page 5 | | 21 | 19,141. |
| 22 | If line 10, column C, is less than line 20, enter the difference | | 22 | |
| 23 | Amount of line 22 you want refunded to you | | 23 | |
| 24 | Amount of line 22 you want applied to your _____ estimated tax | 24 | | |

**Sign Here**

Joint return? See page 2. Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

► Your signature    Date    ► Spouse's signature. If a joint return, both must sign.    Date

**Paid Preparer's Use Only**

Preparer's signature ► _____    Date 11/27/00    Check if self-employed ☐    Preparer's SSN or PTIN P00177P0Y

Firm's name (or yours if self-employed), address, and ZIP code ► **LEON M. REIMER & CO., P.C.**
**805 THIRD AVENUE, 11TH FLOOR**
**NEW YORK, NY 10022**

EIN 13-3136076

Phone no. 212-986-4300

LHA   410701   11-03-04

Form **1040X** (Rev. 11-2004)

CONFIDENTIAL Pl. 04441

Form 1040X (Rev. 11-2004) ANUCHA BROWNE-SANDERS

**REDACTED** Page 2

## Part I  Exemptions. See Form 1040 or 1040A instructions.

If you are not changing your exemptions, do not complete this part.
If claiming more exemptions, complete lines 25-31.
If claiming fewer exemptions, complete lines 25-30.

| | | | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|---|
| 25 | Yourself and spouse<br>**Caution.** If someone can claim you as a dependent, you cannot claim an exemption for yourself. | 25 | 1 | | 1 |
| 26 | Your dependent children who lived with you | 26 | 3 | | 3 |
| 27 | Your dependent children who did not live with you due to divorce or separation | 27 | | | |
| 28 | Other dependents | 28 | | | |
| 29 | Total number of exemptions. Add lines 25 through 28 | 29 | 4 | | 4 |
| 30 | Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here and on line 4. | 30 | 6,696. | <6,696.> | 0. |

| Tax year | Exemption amount | But see the instructions for line 4 on page 3 if the amount on line 1 is over: |
|---|---|---|
| 2004 | $3,100 | $107,025 |
| 2003 | 3,050 | 104,625 |
| 2002 | 3,000 | 103,000 |
| 2001 | 2,900 | 99,725 |

31 Dependents (children and other) not claimed on original (or adjusted) return:

| (a) First name    Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) Check if qualifying child for child tax credit |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

No. of children on 31 who:
• lived with you ..............▶ ☐
• did not live with you due to divorce or separation ▶ ☐
Dependents on 31 not entered above ▶ ☐

## Part II  Explanation of Changes to Income, Deductions, and Credits

Enter the line number from page 1 for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See page 2 of the instructions. Also, check here ........................▶ ☐

SEE ATTACHED SCHEDULE

## Part III  Presidential Election Campaign Fund. Checking below will not increase your tax or reduce your refund.

If you did not previously want $3 to go to the fund but now want to, check here ........................▶ ☐
If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here ........................▶ ☐

410702
11-03-04

Form 1040X (Rev. 11-2004)

Anucha Browne-Sanders

Form 1040-X
2004

REDACTED

Explanation of Changes to Income, Deductions, and Credits

Line 1: Adjusted Gross Income:

| | | |
|---|---|---|
| Increase in Ordinary Dividends | 87 | See Amended Schedule B |
| Decrease in Business Income | 20,429 | To eliminate deductions reflected on Schedule C |
| | 20,516 | |

Line 2: Itemized Deductions

| | | |
|---|---|---|
| Decrease in Investment Interest | 100 | See Amended Form 4952 |
| Decrease in Charitable Contributions | (9,280) | See Amended Schedule A |
| Decrease in Itemized Deductions due to 3% AGI Limitation | (2,756) | See Amended Schedule A |
| | (11,936) | |

Line 4: Exemptions

| | |
|---|---|
| Decrease due to phaseout | (6,696) |

Line 7: Credits

| | |
|---|---|
| Elimination of Child Care Credit | (1,200) |

CONFIDENTIAL Pl. 04443

*Amended*

| SCHEDULES A&B (Form 1040) | Schedule A - Itemized Deductions | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | (Schedule B is on page 2) | **2004** |
| Name(s) shown on Form 1040 | ► Attach to Form 1040.    ► See Instructions for Schedules A and B (Form 1040). | Attachment Sequence No. **07** |

**REDACTED**

ANUCHA BROWNE-SANDERS

| Medical and Dental Expenses | | Caution. Do not include expenses reimbursed or paid by others. | | | |
|---|---|---|---|---|---|
| | 1 | Medical and dental expenses (see page A-2) ......... | 1 | | |
| | 2 | Enter amount from Form 1040, line 37 ...... | 2 | | |
| | 3 | Multiply line 2 by 7.5% (.075) ................. | 3 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | 4 | |
| **Taxes You Paid** (See page A-2.) | 5 | State and local (check only one box): | | | |
| | | a [X] Income taxes, or | | | |
| | | b [ ] General sales taxes (see page A-2) } | 5 | 19,407. | |
| | 6 | Real estate taxes (see page A-3) ............ | 6 | 9,694. | |
| | 7 | Personal property taxes .................... | 7 | 49. | |
| | 8 | Other taxes. List type and amount ▸ _____ | 8 | | |
| | 9 | Add lines 5 through 8 ...................... | | 9 | 29,150. |
| **Interest You Paid** (See page A-3.) | 10 | Home mortgage interest and points reported to you on Form 1098 ....... | 10 | 13,777. | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-4 and show that person's name, identifying no., and address ▸ | 11 | | |
| **Note:** Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See page A-4 for special rules ................... | 12 | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-4.) . | 13 | 411. | |
| | 14 | Add lines 10 through 13 .................... | | 14 | 14,188. |
| **Gifts to Charity** | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-4 ............ | 15 | 940. | |
| If you made a gift and got a benefit for it, see page A-4. | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You must attach Form 8283 if over $500 | 16 | | |
| | 17 | Carryover from prior year ................... | 17 | | |
| | 18 | Add lines 15 through 17 .................... | | 18 | 940. |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) ..... | | 19 | |
| **Job Expenses and Most Other Miscellaneous Deductions** | 20 | Unreimbursed employee expenses - job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See page A-6.) ▸ | 20 | | |
| | 21 | Tax preparation fees ...................... | 21 | | |
| (See page A-5.) | 22 | Other expenses - investment, safe deposit box, etc. List type and amount ▸ | 22 | | |
| | 23 | Add lines 20 through 22 .................... | 23 | | |
| | 24 | Enter amount from Form 1040, line 37 ...... | 24 | | |
| | 25 | Multiply line 24 by 2% (.02) ................ | 25 | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | 26 | |
| **Other Miscellaneous Deductions** | 27 | Other - from list on page A-6. List type and amount ▸ | | 27 | |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 37, over $142,700 (over $71,350 if married filing separately)? | | | |
| | | [ ] No.  Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 39. | | | |
| | | [X] Yes. Your deduction may be limited. See page A-6 for the amount to enter. | ▸ | 28 | 38,751. |

410501 12-30-04    LHA    For Paperwork Reduction Act Notice, see Form 1040 instructions.

**REDACTED**

Schedule A (Form 1040) 2004

8

11331121  351438    2004.08010 BROWNE-SANDERS, ANUCHA    08048461

CONFIDENTIAL Pl. 04444

*AMENDED*

Schedules A&B (Form 1040) 2004

Name(s) shown on Form 1040. Do not enter name and social security number if shown on page 1.

OMB No. 1545-0074    Page **2**

ANUCHA BROWNE-SANDERS

Your social security number

**REDACTED**

## Schedule B - Interest and Ordinary Dividends

Attachment
Sequence No. **08**

| Part I<br>Interest | 1 | List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see page B-1 and list this interest first. Also, show that buyer's social security number and address ▶ | | Amount |
|---|---|---|---|---|
| | | MERRILL LYNCH | | 51. |
| Note. If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form. | | | 1 | |
| | 2 | Add the amounts on line 1 | 2 | 51. |
| | 3 | Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815 | 3 | |
| | 4 | Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a | 4 | 51. |
| | | Note. If line 4 is over $1,500, you must complete Part III. | | |

| Part II<br>Ordinary<br>Dividends | 5 | List name of payer ▶ | | Amount |
|---|---|---|---|---|
| | | CHARLES SCHWAB-6753 | | |
| | | INTERNATIONAL BUSINESS MASHINES CORPORATION COMMON | | 248. |
| | | CHARLES SCHWAB-4915 | | |
| | | MERRILL LYNCH | | 81. |
| | | THE WALT DISNEY COMPANY | | 1,509. |
| | | | | 63. |
| Note: If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form. | | | 5 | |
| | 6 | Add the amounts on line 5. Enter the total here and on Form 1040, line 9a | 6 | 1,901. |
| | | Note. If line 6 is over $1,500, you must complete Part III. | | |

| Part III<br>Foreign<br>Accounts<br>and<br>Trusts | You must complete this part if you (a) had over $1,500 of taxable interest or ordinary dividends; or (b) had a foreign account; or (c) received a distribution from, or were a grantor of, or a transferor to, a foreign trust. | | Yes | No |
|---|---|---|---|---|
| | 7a At any time during 2004, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? | | | X |
| 427501<br>11-03-04 | b If "Yes," enter the name of the foreign country ▶ | | | |
| | 8 During 2004, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See page B-2 | | | X |

LHA    For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule B (Form 1040) 2004

11331121 351438 **REDACTED** 04.08010 BROWNE-SANDERS, ANUCHA    08048461

9

CONFIDENTIAL Pl. 04445

SCHEDULE D
(Form 1040)

*AMENDED*

**Capital Gains and Losses**

Department of the Treasury
Internal Revenue Service  (99)

▶ Attach to Form 1040.    ▶ See Instructions for Schedule D (Form 1040).

OMB No. 1545-0074

**2004**

Attachment
Sequence No. **12**

Name(s) shown on Form 1040

Your social security number

ANUCHA BROWNE-SANDERS

**REDACTED**

| Part I | Short-Term Capital Gains and Losses - Assets Held One Year or Less |

| | (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price | (e) Cost or other basis | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|---|
| 1 | SIRIUS SATELLITE RADIO | 11/22/04 | 12/08/04 | 1,980. | 1,417. | 563. |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| 2 | Enter your short-term totals | | | 2 | | |
| 3 | Total short-term sales price amounts. Add lines 1 and 2 in column (d) | | | 3 | 1,980. | |
| 4 | Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | | | | | 4 |
| 5 | Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | | | | 5 |
| 6 | Short-term capital loss carryover. Enter the amount, if any, from line 8 of your Capital Loss Carryover Worksheet in the instructions | | | | | 6 ( ) |
| 7 | Net short-term capital gain or (loss). Combine lines 1 through 6 in column (f) | | | | | 7 | 563. |

| Part II | Long-Term Capital Gains and Losses - Assets Held More Than One Year |

| | (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price | (e) Cost or other basis | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|---|
| 8 | MICROSOFT CORP | VARIOUS | VARIOUS | 14. | 14. | |
| | PFIZER INCORPORATED | VARIOUS | VARIOUS | 37. | 37. | |
| | AT&T WIRELESS SVCS | VARIOUS | 10/27/04 | 300. | 300. | |
| | | | | | | |
| | | | | | | |

| 9 | Enter your long-term totals | | | 9 | | |
| 10 | Total long-term sales price amounts. Add lines 8 and 9 in column (d) | | | 10 | 351. | |
| 11 | Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | | | | | 11 |
| 12 | Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | | | | 12 |
| 13 | Capital gain distributions | | | | | 13 |
| 14 | Long-term capital loss carryover. Enter the amount, if any, from line 13 of your Capital Loss Carryover Worksheet in the instructions | | | | | 14 ( ) |
| 15 | Net long-term capital gain or (loss). Combine lines 8 through 14 in column (f). Then go to Part III on page 2 | | | | | 15 |

LHA    For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule D (Form 1040) 2004

420511/11-03-04

Schedule D (Form 1040) 2004  ANUCHA BROWNE-SANDERS                                REDACTED Page 2

| **Part III** | **Summary** |

**16** Combine lines 7 and 15 and enter the result. If line 16 is a loss, skip lines 17 through 20, and go to line 21. If a gain, enter the gain on Form 1040, line 13, and then go to line 17 below

| 16 | 563. |

**17** Are lines 15 and 16 both gains?

☐ Yes. Go to line 18.

☒ No. Skip lines 18 through 21, and go to line 22.

**18** Enter the amount, if any, from line 7 of the 28% Rate Gain Worksheet on page D-7 of the instructions ▶

| 18 | |

**19** Enter the amount, if any, from line 18 of the Unrecaptured Section 1250 Gain Worksheet on page D-8 of the instructions ▶

| 19 | |

**20** Are lines 18 and 19 both zero or blank?

☐ Yes. Complete Form 1040 through line 42, and then complete the Qualified Dividends and Capital Gain Tax Worksheet on page 34 of the Instructions for Form 1040. Do not complete lines 21 and 22 below.

☐ No. Complete Form 1040 through line 42, and then complete the Schedule D Tax Worksheet on page D-9 of the instructions. Do not complete lines 21 and 22 below.

**21** If line 16 is a loss, enter here and on Form 1040, line 13, the smaller of:

- The loss on line 16 or
- ($3,000), or if married filing separately, ($1,500)

| 21 | ( ) |

Note. When figuring which amount is smaller, treat both amounts as positive numbers.

**22** Do you have qualified dividends on Form 1040, line 9b?

☒ Yes. Complete Form 1040 through line 42, and then complete the Qualified Dividends and Capital Gain Tax Worksheet on page 34 of the Instructions for Form 1040.

☐ No. Complete the rest of Form 1040.

Schedule D (Form 1040) 2004

CONFIDENTIAL Pl. 04447

*Amended*

**Form 6251**

Department of the Treasury
Internal Revenue Service    (99)

## Alternative Minimum Tax - Individuals

▶ Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0227

**2004**

Attachment
Sequence No. **32**

Name(s) shown on Form 1040

Your social security number

ANUCHA BROWNE-SANDERS

REDACTED

### Part I    Alternative Minimum Taxable Income

| | | |
|---|---|---|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 40, and go to line 2. Otherwise, enter the amount from Form 1040, line 37, and go to line 7. (If less than zero, enter as a negative amount.) | 1 | 216,838. |
| 2 | Medical and dental. Enter the smaller of Schedule A (Form 1040), line 4, or 2 1/2% of Form 1040, line 37 | 2 | |
| 3 | Taxes from Schedule A (Form 1040), line 9 | 3 | 29,150. |
| 4 | Enter the home mortgage interest adjustment, if any, from line 6 of the worksheet on page 2 of the instructions | 4 | |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 26 | 5 | |
| 6 | If Form 1040, line 37, is over $142,700 (over $71,350 if married filing separately), enter the amount from line 9 of the Itemized Deductions Worksheet on page B-1 of the instructions for Schedules A & B (Form 1040) | 6 | <5,527.> |
| 7 | Tax refund from Form 1040, line 10 or line 21 | 7 | <4,088.> |
| 8 | Investment interest expense (difference between regular tax and AMT) | 8 | |
| 9 | Depletion (difference between regular tax and AMT) | 9 | |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount | 10 | |
| 11 | Interest from specified private activity bonds exempt from the regular tax | 11 | |
| 12 | Qualified small business stock (7% of gain excluded under section 1202) | 12 | |
| 13 | Exercise of incentive stock options (excess of AMT income over regular tax income) | 13 | |
| 14 | Estates and trusts (amount from Schedule K-1 (Form 1041), line 9) | 14 | |
| 15 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | 15 | |
| 16 | Disposition of property (difference between AMT and regular tax gain or loss) | 16 | |
| 17 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | 17 | |
| 18 | Passive activities (difference between AMT and regular tax income or loss) | 18 | |
| 19 | Loss limitations (difference between AMT and regular tax income or loss) | 19 | |
| 20 | Circulation costs (difference between regular tax and AMT) | 20 | |
| 21 | Long-term contracts (difference between AMT and regular tax income) | 21 | |
| 22 | Mining costs (difference between regular tax and AMT) | 22 | |
| 23 | Research and experimental costs (difference between regular tax and AMT) | 23 | |
| 24 | Income from certain installment sales before January 1, 1987 | 24 | |
| 25 | Intangible drilling costs preference | 25 | |
| 26 | Other adjustments, including income-based related adjustments | 26 | |
| 27 | Alternative tax net operating loss deduction | 27 | |
| 28 | Alternative minimum taxable income. Combine lines 1 through 27. (If married filing separately and line 28 is more than $191,000, see instructions) | 28 | 247,716. |

### Part II    Alternative Minimum Tax

**29** Exemption. (If this form is for a child under age 14, see instructions.)

| IF your filing status is | AND line 28 is not over | THEN enter on line 29 | | |
|---|---|---|---|---|
| Single or head of household | $112,500 | $40,250 | | |
| Married filing jointly or qualifying widow(er) | 150,000 | 58,000 | | |
| Married filing separately | 75,000 | 29,000 | 29 | 0. |

If line 28 is over the amount shown above for your filing status, see instructions.

| | | |
|---|---|---|
| 30 | Subtract line 29 from line 28. If zero or less, enter -0- here and on lines 33 and 35 and stop here | 30 | 247,716. |
| 31 | • If you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b; or you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on page 2 and enter the amount from line 55 here. • All others: If line 30 is $175,000 or less ($87,500 or less if married filing separately), multiply line 30 by 26% (.26). Otherwise, multiply line 30 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result. | 31 | 67,364. |
| 32 | Alternative minimum tax foreign tax credit (see instructions) | 32 | |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 | 33 | 67,364. |
| 34 | Tax from Form 1040, line 43 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 46). If you used Schedule J to figure your tax, the amounts for lines 43 and 46 of Form 1040 must be refigured without using Schedule J (see instructions) | 34 | 62,836. |
| 35 | Alternative minimum tax. Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 44 | 35 | 4,528. |

419481
11-22-04    LHA    For Paperwork Reduction Act Notice, see instructions.

Form **6251** (2004)

REDACTED

11331121 351438

12
2004.08010 BROWNE-SANDERS, ANUCHA

08048461

CONFIDENTIAL Pl. 04448

Form 6251 (2004) ANUCHA BROWNE-SANDERS     **REDACTED**     Page **2**

**Part III**   Tax Computation Using Maximum Capital Gains Rates

| | | |
|---|---|---|
| 36 Enter the amount from Form 6251, line 30 | 36 | 247,716. |
| 37 Enter the amount from line 6 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 43, or the amount from line 13 of the Schedule D Tax Worksheet on page D-9 of the instructions for Schedule D (Form 1040), whichever applies (as refigured for the AMT, if necessary) (see the instructions)   **37 | 1,895.** | |
| 38 Enter the amount from Schedule D (Form 1040), line 19 (as refigured for the AMT, if necessary) (see instructions)   **38** | | |
| 39 If you did not complete a Schedule D Tax Worksheet for the regular tax or the AMT, enter the amount from line 37. Otherwise, add lines 37 and 38, and enter the smaller of that result or the amount from line 10 of the Schedule D Tax Worksheet (as refigured for the AMT, if necessary)   **39 | 1,895.** | |
| 40 Enter the smaller of line 36 or line 39 | 40 | 1,895. |
| 41 Subtract line 40 from line 36 | 41 | 245,821. |
| 42 If line 41 is $175,000 or less ($87,500 or less if married filing separately), multiply line 41 by 26% (.26). Otherwise, multiply line 41 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result | 42 | 67,080. |
| 43 Enter: <br> • $58,100 if married filing jointly or qualifying widow(er), <br> • $29,050 if single or married filing separately, or <br> • $38,900 if head of household   **43 | 29,050.** | |
| 44 Enter the amount from line 7 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 43, or the amount from line 14 of the Schedule D Tax Worksheet on page D-9 of the instructions for Schedule D (Form 1040), whichever applies (as figured for the regular tax). If you did not complete either worksheet for the regular tax, enter -0-   **44 | 214,943.** | |
| 45 Subtract line 44 from line 43. If zero or less, enter -0-   **45 | 0.** | |
| 46 Enter the smaller of line 36 or line 37   **46 | 1,895.** | |
| 47 Enter the smaller of line 45 or line 46   **47** | | |
| 48 Multiply line 47 by 5% (.05) | 48 | |
| 49 Subtract line 47 from line 46   **49 | 1,895.** | |
| 50 Multiply line 49 by 15% (.15) | 50 | 284. |
| If line 38 is zero or blank, skip lines 51 and 52 and go to line 53. Otherwise, go to line 51. | | |
| 51 Subtract line 46 from line 40   **51** | | |
| 52 Multiply line 51 by 25% (.25) | 52 | |
| 53 Add lines 42, 48, 50, and 52 | 53 | 67,364. |
| 54 If line 36 is $175,000 or less ($87,500 or less if married filing separately), multiply line 36 by 26% (.26). Otherwise, multiply line 36 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result | 54 | 67,610. |
| 55 Enter the smaller of line 53 or line 54 here and on line 31 | 55 | 67,364. |

Form 6251 (2004)

419591
11-22-04

11331121 351438 **REDACTED**    13 <br> 2004.08010 BROWNE-SANDERS, ANUCHA    08048461

CONFIDENTIAL Pl. 04449

*Amended*

Form **4952**

Department of the Treasury
Internal Revenue Service (99)

## Investment Interest Expense Deduction

▶ Attach to your tax return.

OMB No. 1545-0191

**2004**

Attachment
Sequence No. **51**

Name(s) shown on return

ANUCHA BROWNE-SANDERS

Identifying number

**REDACTED**

| Part I | Total Investment Interest Expense | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 2004 (see instructions) | 1 | 46. |
| 2 | Disallowed investment interest expense from 2003 Form 4952, line 7 | 2 | 365. |
| 3 | Total investment interest expense. Add lines 1 and 2 | 3 | 411. |

| Part II | Net Investment Income | | | |
|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) | 4a | 1,952. | |
| b | Qualified dividends included on line 4a | 4b | 1,895. | |
| c | Subtract line 4b from line 4a | | | 4c | 57. |
| d | Net gain from the disposition of property held for investment | 4d | 563. | |
| e | Enter the smaller of line 4d or your net capital gain from the disposition of property held for investment | 4e | 0. | |
| f | Subtract line 4e from line 4d | | | 4f | 563. |
| g | Enter the amount from lines 4b and 4e that you elect to include in investment income (see instructions) | | | 4g | |
| h | Investment income. Add lines 4c, 4f, and 4g | | | 4h | 620. |
| 5 | Investment expenses (see instructions) | | | 5 | |
| 6 | Net investment income. Subtract line 5 from line 4h. If zero or less, enter -0- | | | 6 | 620. |

| Part III | Investment Interest Expense Deduction | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2005. Subtract line 6 from line 3. If zero or less, enter -0- | 7 | 0. |
| 8 | Investment interest expense deduction. Enter the smaller of line 3 or 6 (see instructions) | 8 | 411. |

LHA    For Paperwork Reduction Act Notice, see separate instructions.

Form **4952** (2004)

418901
11-10-04

11331121 351438 **REDACTED**          14
2004.08010 BROWNE-SANDERS, ANUCHA          08048461

CONFIDENTIAL Pl. 04450

ALTERNATIVE MINIMUM TAX

*Amended*

Form **4952**

Department of the Treasury
Internal Revenue Service    (99)

**Investment Interest Expense Deduction**

▶ Attach to your tax return.

OMB No. 1545-0191

**2004**

Attachment
Sequence No. **51**

Name(s) shown on return

Identifying number

ANUCHA BROWNE-SANDERS

**REDACTED**

| Part I | Total Investment Interest Expense | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 2004 (see instructions) | 1 | 46. |
| 2 | Disallowed investment interest expense from 2003 Form 4952, line 7 | 2 | 365. |
| 3 | Total investment interest expense. Add lines 1 and 2 | 3 | 411. |

| Part II | Net Investment Income | | | | |
|---|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) | 4a | 1,952. | | |
| b | Qualified dividends included on line 4a | 4b | 1,895. | | |
| c | Subtract line 4b from line 4a | | | 4c | 57. |
| d | Net gain from the disposition of property held for investment | 4d | 563. | | |
| e | Enter the smaller of line 4d or your net capital gain from the disposition of property held for investment | 4e | 0. | | |
| f | Subtract line 4e from line 4d | | | 4f | 563. |
| g | Enter the amount from lines 4b and 4e that you elect to include in investment income (see instructions) | | | 4g | |
| h | Investment income. Add lines 4c, 4f, and 4g | | | 4h | 620. |
| 5 | Investment expenses (see instructions) | | | 5 | |
| 6 | Net investment income. Subtract line 5 from line 4h. If zero or less, enter -0- | | | 6 | 620. |

| Part III | Investment Interest Expense Deduction | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2005. Subtract line 6 from line 3. If zero or less, enter -0- | 7 | 0. |
| 8 | Investment interest expense deduction. Enter the smaller of line 3 or 6 (see instructions) | 8 | 411. |

```
REGULAR FORM 4952, LINE 8                          411.
LESS RECOMPUTED FORM 4952, LINE 8                  411.
INTEREST ADJUSTMENT - FORM 6251, LINE 8
```

LHA   For Paperwork Reduction Act Notice, see separate instructions.

Form **4952** (2004)

418901
11-10-04

**REDACTED**

15

11331121 351438          2004.08010 BROWNE-SANDERS, ANUCHA          08048461

CONFIDENTIAL Pl. 04451

For office use only

New York State Department of Taxation and Finance

# Amended Nonresident and Part-Year Resident
## Income Tax Return

New York State • City of New York • City of Yonkers

For the year January 1, 2004, through December 31, 2004, or fiscal tax year beginning _____ and ending _____

**IT-203-X**

2004

Please enter your first name first. For a joint return, use both name lines.

Print or type

Your first name and middle initial: **ANUCHA**
Your last name (for a joint return, enter spouse's name on line below): **BROWNE-SANDERS**

Spouse's first name and middle initial: _____
Spouse's last name: _____

Mailing address (number and street or rural route): _____

Apartment number: _____

REDACTED COPY

Your social security number
Spouse's social security number

☐ ☐ ☐

**(A)** Filing status-mark an X in one box:
(1) ___ Single
(2) ___ Married filing joint return*
(3) _X_ Married filing separate return*
(4) ___ Head of household (with qualifying person)
(5) ___ Qualifying widow(er) with dependent child

*For filing status ② or ③, enter both spouses' social security numbers above, unless filing Form IT-203-C (see IT-203 instructions).

**(B)** Can you be claimed as a dependent on another taxpayer's federal return? ...... Yes ___ No _X_

**(C)** Did you file an amended federal return? (If No, explain why in Part IV on page 3) ......... Yes _X_ No ___

**(D)** City of New York part-year residents only: (see instr. page 1)
(1) Number of months you lived in New York City in 2004 ......
(2) Number of months your spouse lived in New York City in 2004 ......

**(E)** Enter New York adjusted gross income as reported on line 30 of your original 2004 Form IT-203 return (see IT-203 instructions)
See page 4 of this return for information about instructions.

| | Federal amount | | New York State amount | |
|---|---|---|---|---|
| | Dollars | Cents | Dollars | Cents |
| | 230,985. | | 230,985. | |

**Part I - Federal income and adjustments**
Enter the new amounts for items that changed, and the original amounts for unchanged items.

| | | Amended federal amount Dollars Cents | Amended New York State amount Dollars Cents |
|---|---|---|---|
| 1 | Wages, salaries, tips, etc. | 1. 248,986. | 1. 248,986. |
| 2 | Taxable interest income | 2. 51. | 2. |
| 3 | Ordinary dividends | 3. | 3. |
| 4 | Taxable refunds, credits, or offsets of state and local income taxes (also enter on line 23) | 4. 1,901. | 4. 0. |
| 5 | Alimony received | 5. | 5. |
| 6 | Business income or loss (attach copy of federal Schedule C or C-EZ, Form 1040) | 6. 4,088. | 6. |
| 7 | Capital gain or loss (attach copy of federal Schedule D, Form 1040) | 7. | 7. |
| 8 | Other gains or losses (attach copy of federal Form 4797) | 8. 563. | 8. |
| 9 | Taxable IRA distributions. Beneficiaries: mark X in the box | 9. | 9. |
| 10 | Taxable pensions and annuities. Beneficiaries: mark X in the box | 10. | 10. |
| 11 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. (attach copy of federal Schedule E, Form 1040) | 11. | 11. |
| 12 | Farm income or loss (attach copy of federal Schedule F, Form 1040) | 12. | 12. |
| 13 | Unemployment compensation | 13. | 13. |
| 14 | Taxable amount of social security benefits (also enter on line 25) | 14. | 14. |
| 15 | Other income  Identify: | 15. | 15. |
| 16 | Add lines 1 through 15 | 16. 255,589. | 16. 248,986. |
| 17 | Total federal adjustments to income.  Identify: | 17. | 17. |
| 18 | Subtract line 17 from line 16. This is your amended federal adjusted gross income | 18. 255,589. | 18. 248,986. |
| | **New York additions** (see IT-203 instructions) | | |
| 19 | Interest income on state and local bonds (but not those of NYS or its localities) | 19. | 19. |
| 20 | Public employee 414(h) retirement contributions | 20. | 20. |
| 21 | Other  Identify: | 21. | 21. |
| 22 | Add lines 18 through 21 | 22. 255,589. | 22. 248,986. |
| | **New York subtractions** (see IT-203 instructions) | | |
| 23 | Taxable refunds, credits, or offsets of state and local income taxes (from line 4 above) | 23. 4,088. | 23. 0. |
| 24 | Pensions of New York State and local governments and the federal government | 24. | 24. |
| 25 | Taxable amount of social security benefits (from line 14 above) | 25. | 25. |
| 26 | Interest income on U.S. government bonds | 26. | 26. |
| 27 | Pension and annuity income exclusion (see IT-203 instructions) | 27. | 27. |
| 28 | Other  Identify: | 28. | 28. |
| 29 | Add lines 23 through 28. This is the total of your New York subtractions | 29. 4,088. | 29. |
| | **New York adjusted gross income** | | |
| 30 | Subtract line 29 from line 22. This is your New York adjusted gross income. Enter here and next to line 43 (if zero or less, see IT-203 instructions) | 30. 251,501. | 30. 248,986. |

091413   468271  12-13-04      This is a scannable form; please file this original return with the Tax Department.

16221121  351438

REDACTED

2004.08010 BROWNE-SANDERS, ANUCHA

IT-203-X 2004
08048461

Page 2  IT-203-X (2004)

| | | Increase or decrease | | Amended amount | |
|---|---|---|---|---|---|
| | | Dollars | Cents | Dollars | Cents |
| 31 New York adjusted gross income from line 30, Amended federal amount column on page 1 | 31. | | | 31. | 251,501. |
| 32 Check one: ___ Standard deduction _X_ Itemized deduction  Amount = ___ | 32. | -7,876. | | 32. | 16,342. |
| 33 Subtract line 32 from line 31 (if line 32 is more than line 31, enter 0) | 33. | | | 33. | 235,159. |
| 34 Exemptions for dependents only (not the same as federal) | 34. | | | 34. | 3,000. |
| 35 Subtract line 34 from line 33. This is your taxable income | 35. | | | 35. | 232,159. |
| 36 New York State tax on line 35 amount (see IT-203-X-I, page 2) | 36. | 2,094. | | 36. | 17,122. |
| 37 New York State household credit (see page 36 of IT-203 instructions) | 37. | | | 37. | |
| 38 Subtract line 37 from line 36 (if line 37 is more than line 36, enter 0) | 38. | | | 38. | 17,122. |
| 39 New York State child and dependent care credit (from Form IT-216; attach form) | 39. | -240. | | 39. | 17,122. |
| 40 Subtract line 39 from line 38 (if line 39 is more than line 38, enter 0) | 40. | | | 40. | 17,122. |
| 41 New York State earned income credit (from Form IT-215; attach form) | 41. | | | 41. | |
| 42 Subtract line 41 from line 40 (if line 41 is more than line 40, enter 0) | 42. | | | 42. | 17,122. |
| 43 Income percentage (see page 37 of IT-203 instructions) | | | | 43. | 17,122. |

| Amount from line 30, NY State amount | | Amount from line 30, Federal amount | | | |
|---|---|---|---|---|---|
| 248,986. | ÷ | 251,501. | = | 43. | <.0879> | 43. | .9900 |

| | | | | | |
|---|---|---|---|---|---|
| 44 Multiply line 42 by the decimal on line 43. This is your allocated New York State tax. | 44. | | | 44. | 16,951. |
| 45 New York State nonrefundable credits (see IT-203-X-I, page 2) | 45. | | | 45. | |
| 46 Subtract line 45 from line 44 (if line 45 is more than line 44, enter 0) | 46. | | | 46. | 16,951. |
| 47 Net other New York State taxes (see IT-203-B, page 2) | 47. | | | 47. | |
| 48 Other city of New York taxes (from Form IT-203-B, line 27) | 48. | | | 48. | |
| 49 City of Yonkers nonresident earnings tax (attach Form Y-203) | 49. | | | 49. | |
| 50 Part-year Yonkers resident income tax surcharge (attach Form IT-360.1) | 50. | | | 50. | |
| 51 Sales or use tax from original return (cannot be amended; see instr.) | 51. | | | 51. | |
| 52 Gifts/Contributions from original return (cannot be amended) | 52. | | | 52. | |
| 53 Add lines 46 through 52. This is the total of your state and city taxes and gifts. Also enter this amount on line 64 | 53. | | | 53. | 16,951. |
| 54 Part-year city of New York school tax credit (see IT-203-X-I, page 2) | 54. | | | 54. | |
| 55 Other refundable credits (see IT-203-X-I, page 3) | 55. | | | 55. | |
| 56 Total New York State tax withheld (see IT-203-X-I, page 3) | 56. | | | 56. | 17,877. |
| 57 Total city of New York tax withheld (see IT-203-X-I, page 3) | 57. | | | 57. | |
| 58 Total city of Yonkers tax withheld (see IT-203-X-I, page 3) | 58. | | | 58. | |
| 59 Total estimated tax payments and amount paid with extension Form IT-370 | 59. | | | 59. | |
| 60 Amount paid with original return (see IT-203-X-I, page 3) | 60. | | | 60. | |
| 61 Add lines 54 through 60, Amended amount column. This is the total of your payments | 61. | | | 61. | 17,877. |
| 62 Overpayment, if any, as shown on original return (or previously adjusted by New York State) | 62. | | | 62. | 1,937. |
| 63 Subtract line 62 from line 61 (see IT-203-X-I, page 3, if line 62 is more than line 61) | 63. | | | 63. | 15,940. |
| 64 Enter amount from line 53, Amended amount column | 64. | | | 64. | 16,951. |
| 65 If line 64 is less than line 63, enter the difference here; this is your refund amount | 65. | | | 65. | |
| 66 If line 64 is more than line 63, enter the difference here; this is the amount you owe | 66. | | | 66. | 1,011. |
| (Make check or money order payable to NY State Income Tax; write your social security number and 2004 Income Tax on it.) | | | | | |

Complete all questions and parts below and on page 3 that apply to your amended return.

**(F)** Is this return the result of federal audit changes?  Yes ___  No _X_
   If Yes, complete items 1-3 below and Part III on page 3:
   1. Enter the date of the final federal determination ___
   2. Do you concede the federal audit changes?
      (If No, explain why in Part III on page 3) ___ Yes ___  No ___
   3. Do the changes involve a partnership or
      S corporation? (If Yes, complete Part II below) Yes ___  No ___

**(G)** 1. Original return filed as: (mark an X on the line)
   Nonresident ___  or Part-year resident ___  or Resident ___

   2. Amended return filed as:
   Nonresident _X_  or Part-year resident ___

**Part II - Partnership or S corporation** - If using this form to report adjustments to partnership or S corporation income,
gain, loss, or deduction, provide the following information:
Name of partnership or S corporation ___

Identifying number ___        Principal business activity ___

Address of partnership or S corporation ___

092413

488272  12-13-04

This is a scannable form; please file this original return with the Tax Department.

REDACTED

IT-203-X 2004

16221121 351438                    2004.08010 BROWNE-SANDERS, ANUCHA        08048461

CONFIDENTIAL Pl. 04453

Name(s) as shown on page 1

ANUCHA BROWNE-SANDERS

Your social security number

**REDACTED**

IT-203-X (2004) Page 3

**Part III - Federal changes -** After completing Part I, explain below the changes, if any, made by the Internal Revenue Service (IRS).

67  List federal adjustments

   a                       67a.

   b                       67b.

   c                       67c.

   d                       67d.

   e                       67e.

68  Net federal adjustment -

    increase or (decrease) ........... 68.

69  Previously ____ adjusted gross income

    reported

    federal     ____ taxable income

    (mark one) ____ tax table income  69.

70  Corrected      adjusted gross income

    federal

    (mark one     taxable income

    and enter)    tax table income  70.

71  Corrected federal tax  .............. 71.

72  Federal tax shown on return ..... 72.

73  Increase (decrease) in federal tax  73.

74  Penalties  .................................. 74.

75  Interest  .................................... 75.

76  Total federal amount assessed

    (add lines 73, 74, and 75) ..... 76.

If you did not concede the above changes and marked the *No* box in question 2 at item (F) on page 2, explain why.



**Part IV - Other changes -** Explain any changes not shown in Part III.

Give the item or line reference from pages 1 and 2 and explain why each change was made. Attach any schedules or forms that apply, along with any available federal documentation (Form 1040 X, acceptance of your federal refund claim, or any other documentation). If you marked the *No* box at item (C) on page one, explain why. If you need more space, attach a schedule marked Part IV.

SEE ATTACHED SCHEDULE

77  *I authorize the Tax Department to discuss this return with the paid preparer listed below.* (Mark the Yes or No box.)     Yes  **X**    No ____

| Paid preparer's use only | Preparer's signature | ▼ Preparer's SSN or PTIN | Sign your return here | Your signature |
|---|---|---|---|---|
| | Firm's name (or yours, if self-employed) | P00177P04 | | Spouse's signature (if joint return) |
| | LEON M. REIMER & CO., P.C. | ● Employer identification number | | |
| | Address 805 THIRD AVENUE, 11TH FLOOR | 13-3136076 | | |
| | NEW YORK, NY 10022 | Date 11/21/06   Mark X if self-employed | | Date   Daytime phone number (optional) |

101413

485281
12-13-04

Mail your completed return to: STATE PROCESSING CENTER, PO BOX 61000, ALBANY NY 12261-0001    IT-203-X   2004
(If you use a delivery service other than the U.S. Postal Service, see instructions.)

16221121   351438   **REDACTED**   04.08010   BROWNE-SANDERS, ANUCHA     08048461

3

CONFIDENTIAL Pl. 04454

Anucha Browne-Sanders

Form IT- 203X
2004           REDACTED

Explanation of Changes to Income, Deductions, and Credits

Federal Adjusted Gross Income:

Increase in Federal Adjusted Gross Income    20,516      See Attached Federal Amended Form 1040-X

Itemized Deductions:

Line 32: Decrease in Itemized Deductions    (7,876)     See Amended Form IT - 203 ATT

Credits

Line 39: Elimination of Child Care Credit    (240)

CONFIDENTIAL Pl. 04455

2004

**AMENDED**

New York State Department of Taxation and Finance

# Income Allocation and Itemized Deduction

Attachment to Form IT-203

**IT-203-ATT**

Name(s) as shown on Form IT-203

ANUCHA BROWNE-SANDERS

Your social security number    Occupation

**REDACTED**

Complete all parts that apply to you; see instructions. Attach this form to your Form IT-203.

**Schedule A – Allocation of wage and salary income to New York State**
Complete a separate Schedule A for each job for which your wage and salary income is subject to allocation.

Two additional Schedule A sections are provided on page 2 of this form. If you are required to complete more than one Schedule A, total the amounts from line p on all the schedules and include this total on Form IT-203, line 1, in the *New York State amount* column.

Do not use this schedule for income based on the volume of business transacted. See the instructions if: • you had more than one job;
• you had a job for only part of the year; or
• you and your spouse each had a job that requires allocation.

|   |   |   |   |
|---|---|---|---|
| Nonworking days included in line 1a: | 1a | Total days (see instructions, page 50) | 1a. |
| | 1b | Saturdays and Sundays (not worked) | 1b. |
| | 1c | Holidays (not worked) | 1c. |
| | 1d | Sick leave | 1d. |
| | 1e | Vacation | 1e. |
| | 1f | Other nonworking days | 1f. |
| | 1g | Total nonworking days (add lines 1b through 1f) | 1g. |
| | 1h | Total days worked in year at this job (subtract line 1g from line 1a) | 1h. |
| | 1i | Total days included in line 1h worked outside New York State | 1i. |
| | 1j | Enter number of days worked at home included in line 1i amount | 1j. |
| | 1k | Subtract line 1j from line 1i | 1k. |
| | 1l | Days worked in New York State (subtract line 1k from line 1h) | 1l. |
| | 1m | Enter number of days from line 1h above | 1m. |
| | 1n | Divide line 1l by line 1m; round the result to the fourth decimal place | 1n. |
| | 1o | Wages, salaries, tips, etc. (to be allocated) | 1o. |
| | 1p | Multiply line 1n by line 1o; this is your New York State allocated wage and salary income | 1p. |

Include the line 1p amount on Form IT-203, line 1, in the New York State amount column.

**Schedule B – Living quarters maintained in New York State by a nonresident**

If you or your spouse maintained living quarters in New York State during any part of the year, give address(es) below. Attach additional sheets if necessary. Mark an X next to any living quarters still maintained for or by you.

Address(es)

Enter the number of days spent in New York State in 2004:    days

Any part of a day spent in New York State is considered a day spent in New York State.

---

## Schedule C - New York State itemized deduction Complete Schedule C only if you itemized deductions on your federal return.

| | | Dollars | Cents |
|---|---|---|---|
| 1 | Medical and dental expenses (from federal Schedule A, line 4) ........ 1. | | |
| 2 | Taxes you paid (from federal Schedule A, line 9) ........ 2. | 29,150. | |
| 3 | Interest you paid (from federal Schedule A, line 14) ........ 3. | 14,188. | |
| 4 | Gifts to charity (from federal Schedule A, line 18) ........ 4. | 940. | |
| 5 | Casualty and theft losses (from federal Schedule A, line 19) ........ 5. | | |
| 6 | Job expenses and most other miscellaneous deductions (from federal Schedule A, line 26) ........ 6. | | |
| 7 | Other miscellaneous deductions (from federal Schedule A, line 27) ........ 7. | | |
| 8 | Total federal itemized deductions (from federal Schedule A, line 28) ........ 8. | 38,751. | |
| 9 | State, local, and foreign income taxes and other subtraction adjustments (see page 51) ........ 9. | 16,962. | |
| 10 | Subtract line 9 from line 8    STMT 3 ........ 10. | 21,789. | |
| 11 | College tuition itemized deduction (from Schedule D, line 1) ........ 11. | | |
| 12 | Addition adjustments (see page 52) ........ 12. | | |
| 13 | Add lines 10, 11, and 12 ........ 13. | 21,789. | |
| 14 | Itemized deduction adjustment (see page 52)    SEE STATEMENT 2 ........ 14. | 5,447. | |
| 15 | Subtract line 14 from line 13. This is your New York itemized deduction. ........ 15. | 16,342. | |

If the amount on line 15 is more than the New York State standard deduction for your filing status, enter the line 15 amount on Form IT-203, line 32, and mark an X in the itemized box next to line 32.

231413

408031/12-13-04

This is a scannable form; please file this original attachment with your return.

IT-203-ATT 2004

16221121 351438 **REDACTED** 2004.08010 BROWNE-SANDERS, ANUCHA    08048461

AMENDED

IT-203-ATT (2004) (page 2)

**Schedule D – College tuition itemized deduction worksheet** *(See the instructions for Schedule D on page 53.)* Complete columns A through E below for each eligible student for whom you paid qualified college tuition expenses. Attach additional sheets if necessary.

| A Name of eligible student | B Social security number | C Name(s) of college or university | D Amount of qualified college tuition expenses paid during 2004 *(see instructions)* | E Enter the lesser of column D or $10,000 |
|---|---|---|---|---|
| | | | $ | $ |
| | | | $ | $ |
| | | | $ | $ |

1  Add column E amounts *(include amounts from any additional sheets).*
This is your college tuition itemized deduction. Also enter this amount
on Schedule C, line 11, on page 1 of this form ............................................................ ▌1.

**Schedule A – Allocation of wage and salary income to New York State**
2a  Total days *(see instructions, page 50)* ........................................................ 2a.
Nonworking  2b  Saturdays and Sundays *(not worked)* ............ 2b.
days  2c  Holidays *(not worked)* ................................. 2c.
included in  2d  Sick leave ...................................................... 2d.
line 2a:  2e  Vacation ......................................................... 2e.
  2f  Other nonworking days ................................. 2f.
2g  Total nonworking days *(add lines 2b through 2f)* ...................... 2g.
2h  Total days worked in year at this job *(subtract line 2g from line 2a)* .... ▌2h.
2i  Total days included in line 2h worked outside New York State    2i.
2j  Enter number of days worked at home included in line 2i amount    ▌2j.
2k  Subtract line 2j from line 2i .................................................. 2k.
2l  Days worked in New York State *(subtract line 2k from line 2h)* ..... ▌2l.
2m  Enter number of days from line 2h above ...................... 2m.
2n  Divide line 2l by line 2m; round the result to the fourth decimal place    2n.
2o  Wages, salaries, tips, etc. (to be allocated) .............. ▌2o.
2p  Multiply line 2n by line 2o; this is your New York
State allocated wage and salary income ................ ▌2p.
Include the line 2p amount on Form IT-203, line 1, in the New York State amount column.

**Schedule A – Allocation of wage and salary income to New York State**
3a  Total days *(see instructions, page 50)* ........................................................ 3a.
Nonworking  3b  Saturdays and Sundays *(not worked)* ............ 3b.
days  3c  Holidays *(not worked)* ................................. 3c.
included in  3d  Sick leave ...................................................... 3d.
line 3a:  3e  Vacation ......................................................... 3e.
  3f  Other nonworking days ................................. 3f.
3g  Total nonworking days *(add lines 3b through 3f)* ...................... 3g.
3h  Total days worked in year at this job *(subtract line 3g from line 3a)* .... ▌3h.
3i  Total days included in line 3h worked outside New York State    3i.
3j  Enter number of days worked at home included in line 3i amount    ▌3j.
3k  Subtract line 3j from line 3i .................................................. 3k.
3l  Days worked in New York State *(subtract line 3k from line 3h)* ..... ▌3l.
3m  Enter number of days from line 3h above ...................... 3m.
3n  Divide line 3l by line 3m; round the result to the fourth decimal place    3n.
3o  Wages, salaries, tips, etc. (to be allocated) .............. ▌3o.
3p  Multiply line 3n by line 3o; this is your New York
State allocated wage and salary income ................ ▌3p.
Include the line 3p amount on Form IT-203, line 1, in the New York State amount column.

If you need to allocate wage and salary income from more than three jobs, attach additional copies of this form.
232413   408032/12-11-04          This is a scannable form; please file this original attachment with your return.          IT-203-ATT 2004



16221121  351438 REDACTED          2004.08010 BROWNE-SANDERS, ANUCHA          08048461

ANUCHA BROWNE-SANDERS

**REDACTED**

| NY IT-203 | TAX COMPUTATION WORKSHEET 4 | STATEMENT | 1 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 1. | NEW YORK ADJUSTED GROSS INCOME FROM LINE 31 . . . . . . . | | |
| 2. | NEW YORK TAXABLE INCOME FROM LINE 35 . . . . . . . . . . | 251,501. | |
| 3. | MULTIPLY LINE 2 BY 7.375% (0.7375) . . . . . . . . . . . | 232,159. | |
| 4. | ENTER YOUR NYS TAX ON THE LINE 2 AMOUNT USING THE NYS | 17,122. | |
| | TAX RATE SCHEDULE . . . . . . . . . . . . . . . . . . | | |
| 5. | SUBTRACT LINE 4 FROM LINE 3 . . . . . . . . . . . . . . | 16,200. | |
| 6. | MFJ/QW ENTER $794.   SINGLE/MFS ENTER $397, HOH ENTER $563. | 922. | |
| 7. | SUBTRACT LINE 6 FROM LINE 5 . . . . . . . . . . . . . . | 397. | |
| 8. | EXCESS OF LINE 1 OVER $150,000 (CANNOT EXCEED $50,000) . . . | 525. | |
| 9. | DIVIDE LINE 8 BY $50,000 (CANNOT EXCEED 1.0000) . . . . | 50,000. | |
| 10. | MULTIPLY LINE 7 BY LINE 9 . . . . . . . . . . . . . . . | 1.0000 | |
| 11. | ENTER AMOUNT FROM LINE 6 . . . . . . . . . . . . . . . | 525. | |
| 12. | ADD LINES 4, 10, AND 11 . . . . . . . . . . . . . . . . | 397. | |
| | | 17,122. | |

16221121 351438    **REDACTED**    2004.08010 BROWNE-SANDERS, ANUCHA

STATEMENT(S) 1
08048461

CONFIDENTIAL P1. 04458

ANUCHA BROWNE-SANDERS

**REDACTED**

| NY IT-203-ATT | WORKSHEET 3 - ITEMIZED DEDUCTION ADJUSTMENT | STATEMENT | 2 |

1. NEW YORK ADJUSTED GROSS INCOME FROM FORM IT-201,
   LINE 33 OR FORM IT-203, LINE 31 . . . . . . . . . .
2. FILING STATUS 1 OR 3 ENTER $100,000, OR FILING                           251,501.
   STATUS 4 ENTER $150,000, OR FILING STATUS 2 OR
   5 ENTER $200,000 . . . . . . . . . . . . . . . . .
3. SUBTRACT LINE 2 FROM LINE 1 . . . . . . . . . . . .                       100,000.
4. ENTER THE LESSOR OF LINE 3 OR $50,000 . . . . . . .                       151,501.
5. DIVIDE LINE 4 BY $50,000 AND CARRY THE RESULT                              50,000.
   TO 4 DECIMAL PLACES . . . . . . . . . . . . . . . .
6. ENTER 25% OF FORM IT-201-ATT, LINE 12 OR                                    1.0000
   FORM IT-203-ATT, LINE 13 . . . . . . . . . . . . .
7. MULTIPLY LINE 5 BY LINE 6 AND TRANSFER THIS AMOUNT TO                        5,447.
   FORM IT-201-ATT, LINE 13 OR FORM IT-203-ATT, LINE 14 . . . .
                                                                               5,447.

CONFIDENTIAL P1. 04459

ANUCHA BROWNE-SANDERS

**REDACTED**

---

NY IT-203-ATT   WORKSHEET 2 - SUBTRACTION ADJUSTMENT LIMITATION    STATEMENT   3

---

1.  ENTER AMOUNT FROM FEDERAL ITEMIZED DEDUCTION
    WORKSHEET, LINE 9 . . . . . . . . . . . . . . . . . . . . .
2.  ENTER AMOUNT FROM FEDERAL ITEMIZED DEDUCTION                               5,527
    WORKSHEET, LINE 3 . . . . . . . . . . . . . . . . . . . . .
3.  DIVIDE LINE 1 BY LINE 2 AND CARRY THE RESULT TO FOUR                      43,867
    DECIMAL PLACES . . . . . . . . . . . . . . . . . . . . .
4.  AMOUNT OF STATE, LOCAL AND FOREIGN INCOME TAXES FROM                      0.1260
    FEDERAL SCHEDULE A, LINES 5 AND 8 . . . . . . . . . . . .
5.  AMOUNT OF SUBTRACTION ADJUSTMENTS (FROM ITEMIZED                          19,407
    DEDUCTIONS) THAT ARE INCLUDED IN TOTAL FEDERAL ITEMIZED
    DEDUCTIONS FROM FEDERAL SCHEDULE A, LINE 28, BEFORE
    ANY FEDERAL DISALLOWANCE . . . . . . . . . . . . . . . .
6.  ADD LINE 4 AND LINE 5 . . . . . . . . . . . . . . . . . .                      0
7.  MULTIPLY LINE 6 BY LINE 3 . . . . . . . . . . . . . . . .                 19,407
8.  SUBTRACT LINE 7 FROM LINE 6 . . . . . . . . . . . . . . .                  2,445
9.  ENTER ANY OTHER SUBTRACTION ADJUSTMENTS TO ITEMIZED                       16,962
    DEDUCTIONS . . . . . . . . . . . . . . . . . . . . . . .
10. ENTER THE AMOUNT FROM WORKSHEET 1, LINE 5 (SEE BELOW) . . .                    0
11. ADD LINES 8, 9, 10.  ENTER THE TOTAL ON
    FORM IT-203-ATT, LINE 9 . . . . . . . . . . . . . . . . .
                                                                             16,962

---

WORKSHEET 1
LONG-TERM CARE ADJUSTMENT

1.  AMOUNT OF LONG-TERM CARE PREMIUMS INCLUDED ON FEDERAL
    SCHEDULE A, LINE 1 . . . . . . . . . . . . . . . . . . .
2.  AMOUNT FROM FEDERAL SCHEDULE A, LINE 1 . . . . . . . . . .                     0
3.  DIVIDE LINE 1 BY LINE 2 AND CARRY THE RESULT TO FOUR
    DECIMAL PLACES . . . . . . . . . . . . . . . . . . . . .
4.  AMOUNT FROM FEDERAL SCHEDULE A, LINE 4 . . . . . . . . . .
5.  MULTIPLY LINE 4 BY LINE 3 . . . . . . . . . . . . . . . .

---

CONFIDENTIAL Pl. 04460

**SCHEDULE D**
**(Form 1040)**
Department of the Treasury
Internal Revenue Service  (99)
Name(s) shown on Form 1040

**Capital Gains and Losses**

▶ Attach to Form 1040.    ▶ See Instructions for Schedule D (Form 1040).

OMB No. 1545-0074

**2004**
Attachment
Sequence No. **12**

Your social security number

ANUCHA BROWNE-SANDERS

**REDACTED**

| Part I | Short-Term Capital Gains and Losses - Assets Held One Year or Less |

| | (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price | (e) Cost or other basis | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|---|
| 1 | SIRIUS SATELLITE RADIO | 11/22/04 | 12/08/04 | 1,980. | 1,417. | 563. |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2 | Enter your short-term totals | | | 2 | | |
| 3 | Total short-term sales price amounts. Add lines 1 and 2 in column (d) | | | 3 | 1,980. | |
| 4 | Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | | | | | 4 |
| 5 | Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | | | | 5 |
| 6 | Short-term capital loss carryover. Enter the amount, if any, from line 8 of your Capital Loss Carryover Worksheet in the instructions | | | | | 6 ( ) |
| 7 | Net short-term capital gain or (loss). Combine lines 1 through 6 in column (f) | | | | | 7 | 563. |

| Part II | Long-Term Capital Gains and Losses - Assets Held More Than One Year |

| | (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price | (e) Cost or other basis | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|---|
| 8 | MICROSOFT CORP | VARIOUS | VARIOUS | 14. | 14. | |
| | PFIZER INCORPORATED | VARIOUS | VARIOUS | 37. | 37. | |
| | AT&T WIRELESS SVCS | VARIOUS | 10/27/04 | 300. | 300. | |
| | | | | | | |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9 | Enter your long-term totals | | | 9 | | |
| 10 | Total long-term sales price amounts. Add lines 8 and 9 in column (d) | | | 10 | 351. | |
| 11 | Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | | | | | 11 |
| 12 | Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | | | | 12 |
| 13 | Capital gain distributions | | | | | 13 |
| 14 | Long-term capital loss carryover. Enter the amount, if any, from line 13 of your Capital Loss Carryover Worksheet in the instructions | | | | | 14 ( ) |
| 15 | Net long-term capital gain or (loss). Combine lines 8 through 14 in column (f). Then go to Part III on page 2 | | | | | 15 |

LHA    For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule D (Form 1040) 2004

420511/11-03-04

16221121 351438                    11
**REDACTED**                    2004.08010 BROWNE-SANDERS, ANUCHA        08048461

CONFIDENTIAL Pl. 04461

Schedule D (Form 1040) 2004  ANUCHA BROWNE-SANDERS

**Part III | Summary**

REDACTED Page 2

| | | |
|---|---|---|
| 16 | Combine lines 7 and 15 and enter the result. If line 16 is a loss, skip lines 17 through 20, and go to line 21. If a gain, enter the gain on Form 1040, line 13, and then go to line 17 below | **16** |

563.

17    Are lines 15 and 16 both gains?
    [ ] Yes. Go to line 18.
    [X] No. Skip lines 18 through 21, and go to line 22.

18    Enter the amount, if any, from line 7 of the 28% Rate Gain Worksheet on page D-7 of the instructions ......................................................................................▶ **18**

19    Enter the amount, if any, from line 18 of the Unrecaptured Section 1250 Gain Worksheet on page D-8 of the instructions ....................................................................▶ **19**

20    Are lines 18 and 19 both zero or blank?
    [ ] Yes. Complete Form 1040 through line 42, and then complete the Qualified Dividends and Capital Gain Tax Worksheet on page 34 of the Instructions for Form 1040. Do not complete lines 21 and 22 below.
    [ ] No. Complete Form 1040 through line 42, and then complete the Schedule D Tax Worksheet on page D-9 of the instructions. Do not complete lines 21 and 22 below.

21    If line 16 is a loss, enter here and on Form 1040, line 13, the smaller of:

    • The loss on line 16 or
    • ($3,000), or if married filing separately, ($1,500) } ........................................ **21** | ( )

Note. When figuring which amount is smaller, treat both amounts as positive numbers.

22    Do you have qualified dividends on Form 1040, line 9b?
    [X] Yes. Complete Form 1040 through line 42, and then complete the Qualified Dividends and Capital Gain Tax Worksheet on page 34 of the Instructions for Form 1040.
    [ ] No. Complete the rest of Form 1040.

Schedule D (Form 1040) 2004

420512 11-03-04

16221121 351 REDACTED

12
2004.08010 BROWNE-SANDERS, ANUCHA    08048461

CONFIDENTIAL Pl. 04462

**NJ-1040X**
**2004**

[7X]

STATE OF NEW JERSEY

# AMENDED
## INCOME TAX RESIDENT RETURN

[C]**COPY**

For Tax Year Jan.-Dec. 31, 2004, Or Other Tax Year Beginning _____ , 2004, Ending _____ , 20 ___

► You must enter your social security number below ►

Your Social Security Number

Last Name, First Name and Initial (Joint filers enter first name and initial of each - Enter spouse last name ONLY if different)

REDACTED

BROWNE-SANDERS, ANUCHA

Home address (Number and Street, including apartment number or rural route)

County/Municipality Code
0000

State          ZIP Code

| FILING STATUS | | EXEMPTIONS | | | As Originally Reported | Amended |
|---|---|---|---|---|---|---|
| ON ORIGINAL RETURN | ON AMENDED RETURN | | | | | |
| 1. ☐ | ☐ | Single | | | | |
| 2. ☐ | ☐ | Married, filing joint return | 6. Regular [X] Yourself ☐ Spouse ☐ Domestic Partner | 6. | 1 | 1 |
| 3. ☐ | [X] | Married, filing separate return | 7. Age 65 or Over ☐ Yourself ☐ Spouse | 7. | | |
| 4. [X] | ☐ | Head of household | 8. Blind or Disabled ☐ Yourself ☐ Spouse | 8. | | |
| 5. ☐ | ☐ | Qualifying widow(er) | 9. Number of your qualified dependent children | 9. | 3 | 3 |
| | | | 10. Number of other dependents | 10. | | |
| | | | 11. Dependents attending colleges | 11. | | |
| | | | 12. Totals (For Line 12a - Add Lines 6, 7, 8, and 11) | 12a. | 1 | 1 |
| | | | (For Line 12b - Add Line 9 and Line 10) | 12b. | 3 | 3 |

RESIDENCY STATUS    13. If you were a New Jersey resident for ONLY part of the taxable year, give the period of New Jersey residency:    From _____ MONTH DAY YEAR    To _____ MONTH DAY YEAR

GUBERNATORIAL ELECTIONS FUND    Checking below will not increase your tax or reduce your refund.

Check here ──► ☐ If you did not previously want to have $1 go to the fund but now want it to do so.

Check here ──► ☐ If joint return and if spouse did not previously want to have $1 to go to the fund but now wants it to do so.

| | | | As Originally Reported | Amended (See Instructions) |
|---|---|---|---|---|
| 14. | Wages, salaries, tips, and other employee compensation | 14. | 248,898 | 248,986 |
| 15a. | Taxable Interest Income | 15a. | 51 | 51 |
| 15b. | Tax-exempt interest income. DO NOT include on Line 15a | 15b. | | |
| 16. | Dividends | 16. | 1,814 | 1,901 |
| 17. | Net profits from business | 17. | | |
| 18. | Net gains or income from disposition of property | 18. | 563 | 563 |
| 19. | Pensions, Annuities  a. Taxable Amount Received | 19a. | | |
| | and IRA Withdrawals  b. Less New Jersey Pension Exclusion | 19b. | | |
| | c. Subtract Line 19b from Line 19a | 19c. | | |
| 20. | Distributive Share of Partnership Income | 20. | | |
| 21. | Net pro rata share of S Corporation Income | 21. | | |
| 22. | Net gain or income from rents, royalties, patents & copyrights | 22. | | |
| 23. | Net Gambling Winnings | 23. | | |
| 24. | Alimony and separate maintenance payments received | 24. | | |
| 25. | Other | 25. | | |
| 26. | Total Income | 26. | 251,326 | 251,501 |
| | (Add Lines 14, 15a, 16, 17, 18, 19c, 20, 21, 22, 23, 24, and 25) | | | |

400191
12-01-04

11331121 351438

1

2004.08010 BROWNE-SANDERS, ANUCHA          08048461

CONFIDENTIAL Pl. 04463

| | | | As Originally Reported | Amended (See Instructions) |
|---|---|---|---|---|
| 27. | Total Income (From Line 26, Page 1) | 27. | 251,326 | 251,501 |
| 28. | Other Retirement Income Exclusion | 28. | | |
| 29. | New Jersey Gross Income (Subtract Line 28 from Line 27) | 29. | 251,326 | 251,501 |
| 30. | Exemptions (See instructions) | 30. | 5,500 | 5,500 |
| 31. | Medical Expenses/Medical Savings Account Contributions | 31. | | |
| 32. | Alimony & separate maintenance payments | 32. | | |
| 33. | Qualified Conservation Contribution | 33. | | |
| 34. | Total Exemptions and Deductions (Add Lines 30, 31, 32, and 33) | 34. | 5,500 | 5,500 |
| 35. | Taxable Income (Subtract Line 34 from Line 29) | 35. | 245,826 | 246,001 |
| 36. | Property Tax Deduction | 36. | | |
| 37. | NEW JERSEY TAXABLE INCOME (Subtract Line 36 from Line 35) | 37. | 245,826 | 246,001 |
| 38. | TAX: (see instructions) | 38. | 11,617 | 13,544 |
| 39. | Credit For Income Taxes Paid To Other Jurisdictions | 39. | 11,509 | 13,409 |
| 40. | Balance of Tax (Subtract Line 39 from Line 38) | 40. | 108 | 135 |
| 41. | Use Tax Due on Out-of-State Purchases (see instruction NJ-1040) | 41. | | |
| 42. | Total Tax (Add Line 40 and Line 41) | 42. | 108 | 135 |
| 43. | Total New Jersey Income Tax Withheld | 43. | | |
| 44. | Property Tax Credit | 44. | 50 | 25 |
| 45. | New Jersey Estimated Tax Payments/Credit from 2003 tax return | 45. | | |
| 46. | New Jersey Earned Income Tax Credit | 46. | | |
| 47. | EXCESS New Jersey UI/HC/WD Withheld (see instructions NJ-1040) | 47. | | |
| 48. | EXCESS New Jersey Disability Insurance Withheld (see instructions NJ-1040) | 48. | | |
| 49. | Amount Paid with original return, assessments, and/or with request for extension to file | 49. | 58 | 58 |
| 50. | Total payments (Add Lines 43 through 49) | 50. | 108 | 83 |
| 51. | Refund previously issued from Original Return | 51. | | |
| 52. | Net Payments (Subtract Line 51 from Line 50) | 52. | 108 | 83 |
| 53. | If payments (Line 52) are LESS THAN tax (Line 42) enter AMOUNT OF TAX YOU OWE | 53. | | 52 |
| 54 | If payments (Line 52) are MORE THAN tax (Line 42) enter OVERPAYMENT | 54. | | |
| 55. | Amount of Line 54 to be  (A) REFUNDED | 55A. | | |
| | (B) CREDITED to your 2005 tax | 55B. | | |

Enter below, name, social security number, and address as shown on original return (if same as indicated on page 1, write "Same") If changing from joint return, enter names, social security numbers, and addresses used on original returns. (Note: You cannot change from joint to separate returns after the due date has passed unless you have done so for Federal tax purposes.)

SAME

Enter first names of your dependent children who lived with you, but were not claimed as dependents on original return.

Explanation of Changes to Income, Deductions, and Credits Enter the line reference for which you are reporting a change and give the reason for each change.

SEE ATTACHED SCHEDULE

If amending Line 39, complete calculations below:   NEW YORK
(Income from Other Jurisdictions)   248,986.  X
(Income from New Jersey sources)   251,501.         13,544.   =   13,409.
                                              (New Jersey Tax Line 38)

Under the penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. If prepared by a person other than taxpayer, this declaration is based on all information of which the preparer has any knowledge.

Your signature _____ Date _____   Spouse's signature (if filing jointly, BOTH must sign.)

Paid Preparer's Signature _____   Federal Employer Identification Number  P0017704

Firm's Name  LEON M. REIMER & CO., P.C.   Federal Employer Identification Number
NEW YORK, NY 10022        13-3136076

Division Use  1 ___ 2 ___ 3 ___ 4 ___ 5 ___ 6 ___ 7 ___

STATE OF NEW JERSEY-TGI
Mail your return to:
Division of Taxation
Revenue Processing Center
PO Box 111
Trenton, NJ 08645-0111

Pay amount on Line 53 in full. Write social security number(s) on check or money order and make payable to:

If REFUND: Division of Taxation
Revenue Processing Center
PO Box 555
Trenton, NJ 08647-0555
You may pay by check or credit card.

460311 12-01-04

11331121  3514  REDACTED  2004.08010  BROWNE-SANDERS, ANUCHA      08048461

2

CONFIDENTIAL Pl. 04464

*Amended*

| Name(s) as shown on Form NJ-1040 | Your Social Security Number |
|---|---|
| BROWNE SANDERS ANUCHA | **REDACTED** |

**Schedule A** — CREDIT FOR INCOME OR WAGE TAXES PAID TO OTHER JURISDICTION

If you are claiming a credit for income taxes paid to more than one jurisdiction, a separate Schedule A must be enclosed for each. See instructions page 45.

**A COPY OF OTHER STATE OR POLITICAL SUBDIVISION TAX RETURN MUST BE RETAINED WITH YOUR RECORDS**

| | | | | COLUMN A | COLUMN B |
|---|---|---|---|---|---|
| 1. | Income actually taxed by other jurisdiction during tax year (indicate name) **NEW YORK** (DO NOT combine the same income taxed by more than one jurisdiction) (The amount on Line 1 cannot exceed the amount shown on Line 2) | | 1. | 248,986. | |
| 2. | Income subject to tax by New Jersey (From Line 29, Form NJ-1040) | | 2. | 251,501. | |
| 3. | Maximum Allowable Credit Percentage   1   248,986. (Divide Line 2 into Line 1)   2   251,501. | | 3. | 99.00 % | |
| | **IF YOU ARE NOT ELIGIBLE FOR A PROPERTY TAX BENEFIT ONLY COMPLETE COLUMN B.** | | | | |
| 4. | Taxable Income (after Exemptions and Deductions) from Line 35, Form NJ-1040 | 4. | | 246,001. | 4. 246,001. |
| 5. | Property Tax and Deduction   Enter property tax or 18% of rent due and paid in 2004. See instr. page 47.   5a. 9,694   Eligible amount (Box 5a or $10,000, whichever is less) See instructions page 47. | 5. | | 5,000 | 5. - 0 - |
| 6. | New Jersey Taxable Income (Line 4 minus Line 5) | 6. | | 241,001. | 6. 246,001 |
| 7. | Tax on Line 6 amount (From Tax Tables or Tax Rate Schedules) | 7. | | 13,226. | 7. 13,544. |
| 8. | Allowable Credit (Line 3 times Line 7) | 8. | | 13,094. | 8. 13,409. |
| 9. | Credit for Taxes Paid to Other Jurisdiction   Enter in Box 9a the income or wage tax paid to other jurisdiction during tax year on income shown on Line 1. See instructions page 47.   9a. 16,951   Credit allowed. (Enter lesser of Line 8 or Box 9a).   (The credit may not exceed your New Jersey tax on Line 38.) | 9. | | 13,094. | 9. 13,409. |

- If you are not eligible for a property tax benefit, enter the amount from Line 9, Column B, on Line 39, Form NJ-1040. Make no entry on Lines 36 or 44, Form NJ-1040.
- If you are eligible for a property tax benefit, you must complete Worksheet F on page 46 to determine whether you receive a greater benefit by claiming a property tax deduction or taking the property tax credit.

**Schedule B** — NET GAINS OR INCOME FROM DISPOSITION OF PROPERTY

List the net gains or income, less net loss, derived from the sale, exchange, or other disposition of property including real or personal whether tangible or intangible.

| | a. Kind of property and description | b. Date acquired (Mo., day, yr.) | c. Date sold (Mo., day, yr.) | d. Gross sales price | e. Cost or other basis as adjusted (see instructions) and expense of sale | f. Gain or (loss) (d less e) |
|---|---|---|---|---|---|---|
| | SEE STATEMENT 4 | | | | | 563 |
| 2. | Capital Gains Distributions | | | | 2. | |
| 3. | Other Net Gains | | | | 3. | |
| 4. | Net Gains (Add Lines 1, 2, and 3) (Enter here and on Line 18. If loss enter ZERO here and make no entry on Line 18) | | | | 4. | 563 |

**Schedule C** — NET GAIN OR INCOME FROM RENTS, ROYALTIES, PATENTS AND COPYRIGHTS

List the net gains or net income, less net loss, derived from or in the form of rents, royalties, patents, and copyrights as reported on your Federal Income Tax Return. If you have passive losses for Federal purposes, see instructions.

| | a. Kind of Property | b. Net Rental Income (Loss) | c. Net Income From Royalties | d. Net Income From Patents | e. Net Income From Copyrights |
|---|---|---|---|---|---|
| 1. | | | | | |
| | | | | | |
| | | | | | |
| 2. | Totals | b. | c. | d. | e. |
| 3. | Net Income (Combine Columns b, c, d, and e) (Enter here and on Line 22. If loss enter ZERO here and make no entry on Line 22) | | | | 3. |

400061 12-01-04

Rev. 09-04

11331121  351438  **REDACTED**  2004.08010  BROWNE-SANDERS, ANUCHA  08048461

6

Anucha Browne-Sanders

Form NJ - 1040X
2004                    **REDACTED**

Explanation of Changes to Income, Deductions, and Credits

| | | |
|---|---|---|
| Line 16: Increase in Dividends | 87 | See Amended Schedule B |
| Line 39: Increase in Credit for Other States Taxes Paid | 1,900 | |
| Line 44: Decrease in Property Tax Credit | (25) | |

CONFIDENTIAL Pl. 04466

ANUCHA BROWNE-SANDERS

**REDACTED**

| NJ-1040 | TAXABLE INTEREST INCOME | . | STATEMENT | 1 |
|---|---|---|---|---|

| NAME OF FINANCIAL INSTITUTION | AMOUNT |
|---|---|
| MERRILL LYNCH | 51. |
| TOTAL TO NJ-1040, PAGE 2, LINE 15A | 51. |

| NJ-1040 | DIVIDEND INCOME | STATEMENT | 2 |
|---|---|---|---|

| NAME OF PAYER | AMOUNT |
|---|---|
| CHARLES SCHWAB-6753 | 248. |
| CHARLES SCHWAB-4915 | 81. |
| MERRILL LYNCH | 1,509. |
| THE WALT DISNEY COMPANY | 63. |
| TOTAL TO NJ-1040, PAGE 2, LINE 16 | 1,901. |

CONFIDENTIAL Pl. 04467

: ANUCHA BROWNE-SANDERS

**REDACTED**

| NJ 1040 | WORSHEET F | | |
|---|---|---|---|

WORKSHEET F
WHICH PROPERTY TAX BENEFIT TO USE                      STATEMENT   3

|  | COLUMN A | COLUMN B |
|---|---|---|
| 1 TAX. ENTER AMOUNTS FROM LINE 7 SCHEDULE A, COLUMNS A AND B HERE. . . . . . . . . . . . | 13,226. | 13,544. |
| 2 CREDIT FOR TAXES PAID TO OTHER JURISDICTIONS. ENTER AMOUNTS FROM LINE 9, SCHEDULE A, COLUMNS A AND B HERE. IF YOU COMPLETED MORE THEN ONE SCHEDULE A, ENTER THE TOTAL OF ALL LINE 9 AMOUNTS IN THE CORRESPONDING COLUMN. . | 13,094. | 13,409. |
| 3 BALANCE OF TAX DUE. SUBTRACT LINE 2 FROM 1 . . | 132. | 135. |
| 4 SUBTRACT LINE 3, COLUMN A, FROM LINE 3, COLUMN B AND ENTER THE RESULT HERE . . . . . . . . . . . . . | | 3. |

5 IS THE LINE 4 AMOUNT $50 OR MORE ($25 IF FILING STATUS IS
MARRIED, FILING SEPARATE RETURN AND YOU MAINTAIN THE SAME
RESIDENCE AS YOUR SPOUSE)?

* YES. YOU RECEIVE A GREATER TAX BENEFIT BY TAKING THE PROPERTY TAX DEDUCTION.
  MAKE THE FOLLOWING ENTRIES ON FORM NJ-1040.

        FORM NJ-1040          ENTER AMOUNT FROM:
          LINE 36             LINE 5, COLUMN A, SCHEDULE A
          LINE 37             LINE 6, COLUMN A, SCHEDULE A
          LINE 38             LINE 7, COLUMN A, SCHEDULE A
          LINE 39             LINE 2, COLUMN A, WORKSHEET F
          LINE 44             MAKE NO ENTRY

* NO. YOU RECEIVE A GREATER TAX BENEFIT FROM THE PROPERTY TAX CREDIT.
  MAKE THE FOLLOWING ENTRIES ON FORM NJ-1040.

        FORM NJ-1040          ENTER AMOUNT FROM:
          LINE 36             MAKE NO ENTRY
          LINE 37             LINE 6, COLUMN B, SCHEDULE A
          LINE 38             LINE 7, COLUMN B, SCHEDULE A
          LINE 39             LINE 2, COLUMN B, WORKSHEET F
          LINE 44             $50 ($25 IF FILING MFS AND YOU MAINTAIN THE
                              SAME RESIDENCE AS YOUR SPOUSE)

ANUCHA BROWNE-SANDERS

REDACTED

NJ SCHEDULE B   NET GAINS OR INCOME FROM DISPOSITION OF PROPERTY   STATEMENT   4

| DESCRIPTION | DATE ACQUIRED | DATE SOLD | SALES PRICE | COST OR ADJ. BASIS | GAIN OR (LOSS) |
|---|---|---|---|---|---|
| MICROSOFT CORP | VARIOUS | VARIOUS | 14. | 14. | |
| PFIZER INCORPORATED | VARIOUS | VARIOUS | 37. | 37. | |
| SIRIUS SATELLITE RADIO | 11/22/04 | 12/08/04 | 1,980. | 1,417. | 563. |
| AT&T WIRELESS SVCS | VARIOUS | 10/27/04 | 300. | 300. | |

TOTAL TO NJ SCHEDULE B, LINE 1
563.

CONFIDENTIAL P1. 04469

Schedules A&B (Form 1040) 2004

Name(s) shown on Form 1040. Do not enter name and social security number if shown on page 1.

OMB No. 1545-0074    Page **2**

Your social security number

**ANUCHA BROWNE-SANDERS**

## Schedule B - Interest and Ordinary Dividends

**REDACTED**

Attachment
Sequence No. **08**

| | | | Amount |
|---|---|---|---|
| **Part I**<br>**Interest** | 1 | List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see page B-1 and list this interest first. Also, show that buyer's social security number and address ▶ _____ | |
| | | MERRILL LYNCH | 51. |
| **Note.** If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form. | 1 | | |
| | 2 | Add the amounts on line 1 | 2    51. |
| | 3 | Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815 | 3 |
| | 4 | Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ▶ | 4    51. |

Note. If line 4 is over $1,500, you must complete Part III.

| | | | Amount |
|---|---|---|---|
| **Part II**<br>**Ordinary**<br>**Dividends** | 5 | List name of payer ▶ | |
| | | CHARLES SCHWAB-6753 | 248. |
| | | INTERNATIONAL BUSINESS MASHINES CORPORATION COMMON | |
| | | CHARLES SCHWAB-4915 | 81. |
| | | MERRILL LYNCH | 1,509. |
| | | THE WALT DISNEY COMPANY | 63. |
| **Note:** If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form. | 5 | | |
| | 6 | Add the amounts on line 5. Enter the total here and on Form 1040, line 9a ▶ | 6    1,901. |

Note. If line 6 is over $1,500, you must complete Part III.

| **Part III**<br>**Foreign**<br>**Accounts**<br>**and**<br>**Trusts** | You must complete this part if you (a) had over $1,500 of taxable interest or ordinary dividends; or (b) had a foreign account; or (c) received a distribution from, or were a grantor of, or a transferor to, a foreign trust. | Yes | No |
|---|---|---|---|
| | 7a  At any time during 2004, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? | | |
| |    b  If "Yes," enter the name of the foreign country ▶ | | X |
| | 8  During 2004, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust?<br>   If "Yes," you may have to file Form 3520. See page B-2 | | X |

427501
11-03-04

LHA    For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule B (Form 1040) 2004

**REDACTED**

10

11331121  351438        2004.08010 BROWNE-SANDERS, ANUCHA        08048461

CONFIDENTIAL P1. 04470